# EXHIBIT D

Duane Morris
November 6, 2009
Page 3

File# E9140-00002                                              INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/5/2009 | B110 | JR WEISS | TELEPHONE CONFERENCES WITH CLIENT RE FIRST DAY PLEADINGS (1.5); REVISE AND FILE FIRST DAY PLEADINGS (3.5). | 5.00 | $3,350.00 |
| 7/5/2009 | B110 | MA OLINS | ATTENTION TO CASE AND FIRST DAY MOTION FILING AND RELATED MATTERS. | 11.30 | $4,407.00 |
| 7/5/2009 | B110 | ME HOFFMAN | COMMUNICATIONS WITH DM AND CLIENT TEAMS IN CONNECTION WITH CREDITOR MATRIX, CONSOLIDATED TOP 40 CREDITORS LIST, AND FIRST DAY SERVICE LIST (1.3); COMMUNICATIONS WITH LOCAL COUNSEL RE FILING SAME (.6); REVIEW AND ANALYZE SAME (2.5); EDIT SAME (2.6). | 7.00 | $2,275.00 |
| 7/5/2009 | B110 | R CIAMBRONE | OVERSEE FILINGS, PUT TOGETHER PACKAGES FOR SERVICE (2.1); ADDRESS ISSUES REGARDING CASH MANAGEMENT MOTION (.20); DRAFT AFFIDAVIT IN SUPPORT OF FIRST DAY MOTIONS (1.1); CALL WITH GLENN AND TERRY TO DISCUSS AFFIDAVIT/FIRST DAY MOTIONS, DETAILS REGARDING FILING, ACTIONS TO TAKE UPON FILING (1.0); FINALIZE FIRST DAY PLEADINGS FOR FILING: MOTION FOR JOINT ADMINISTRATION (.70); RESEARCH REGARDING LIQUOR LAW RULES IN VARIOUS STATES REGARDING PENALTIES FOR NON-PAYMENT OF INVOICES (1.2); REVIEW CASES, RULES/SIGN PRO HAC VICE MOTION (.30); GIFT CARD MOTION (.70); TAX MOTION (.80). | 8.10 | $4,536.00 |

Duane Morris
November 6, 2009
Page 4

File# E9140-00002                                                INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/6/2009 | B110 | BA GRUPPO | RECEIPT & REVIEW OF MEMO REPLY FROM M.E.HOFFMAN RE CLARIFICATION FROM CLIENT RE MIAMI WIND POLICY --- SUBMITTED FURTHER INQUIRY RE NAME OF INSURED (0.10); RECEIPT & REVIEW OF REPLY MEMO FROM M.E.HOFFMAN RE CLARIFICATION OF DEBTOR'S FULL NAME (0.10); UPDATED APPLICABLE DEBTOR'S SCHEDULE H - CODEBTOR INFORMATION TO CORRECT ONE OF DEBTOR'S LEGAL NAMES (.10); RECEIPT & REVIEW OF MEMO FROM M.E.HOFFMAN WITH FULL NAMES AND ADDRESSES OF INSURANCE COMPANIES (.10); UPDATE TO APPLICABLE DEBTOR'S SCHEDULE G WITH FULL NAMES AND ADDRESSES FOR INSURANCE COMPANY DATA (0.20); RECEIPT & REVIEW OF MEMO FROM M.E.HOFFMAN WITH ATTACHMENTS OF UPDATED CONTRACTS BY LOCATION -- REPLY TO M.E.HOFFMAN RE DISCREPANCY ON PRIOR INSTRUCTIONS WITH STORE LOCATIONS FOR SPECIFIC DEBTORS VS. NOW REPORTING OF ENTITY (0.20). | 1.00 | $290.00 |
| 7/6/2009 | B110 | JR WEISS | DRAFT COMMUNICATION PIECE FOR VENDORS (0.3); TELEPHONE CONFERENCES WITH G. MASSEY, T. RYAN RE EFFECTS ON OPERATIONS (0.6); TELEPHONE CONFERENCE WITH B. ALBERGOTTI, T. MONSOUR, M. ELMORE RE FILINGS AND FIRST DAY HEARINGS (0.6); ; OFFICE CONFERENCE WITH R. CIAMBRONE RE LIQUOR BILLS (0.2); DRAFT RETENTION PLEADINGS AND AFFIDAVIT (2.0). | 3.70 | $2,479.00 |
| 7/6/2009 | B110 | LM MCDOWELL | CALLS TO ADDITIONAL UTILITY VENDORS TO OBTAIN INFORMATION FOR FILING OF LEGAL NOTICES (2.80), UPDATE UTILITIES SUPPLEMENT TO SERVICE LIST (.70). | 3.50 | $962.50 |

Duane Morris
November 6, 2009
Page 5

File# E9140-00002                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 7/6/2009 | B110 | MA OLINS | ATTENTION TO IMMEDIATE POST-FILING ISSUES AND INQUIRIES FROM COMPANY AND BANK (.4). COORDINATE FIRST DAY SERVICE AND ATTENTION TO RELATED SERVICE ISSUES (1.8); ATTENTION TO LOCAL COUNSEL RETENTION ISSUES (.3); PREPARATIONS FOR FIRST DAY HEARINGS AND ATTENTION TO RELATED SCHEDULING ISSUES (2.5); ATTENTION TO FIRST DAY FILINGS AND RELATED DEFICIENCY NOTICES (.9). | 5.90 | $2,301.00 |
| 7/6/2009 | B110 | R CIAMBRONE | PREPARE AND SERVE ALL FIRST DAY MOTIONS (2.0); CALL WITH JUDGE'S CLERK REGARDING SETTING OF FIRST DAY MOTIONS (.20); FOLLOW UP REGARDING FILINGS (1.2); CALLS/EMAIL CORRESPONDENCE WITH GLENN REGARDING PAYMENT OF LIQUOR BILLS (.80); RECEIPT AND REVIEW OF DEFICIENCY NOTICES (.40); CALLS/EMAIL CORRESPONDENCE REGARDING BANKS QUESTIONS AS TO FILINGS, PAYMENT OF CHECKS (.50). | 5.10 | $2,856.00 |
| 7/6/2009 | B110 | T PATTERSON | CHECK STATUS OF OUTSTANDING UCC SEARCHES. | 0.10 | $27.00 |
| 7/7/2009 | B110 | JR WEISS | PREPARE FOR AND ATTEND TELEPHONE CONFERENCE WITH US TRUSTEE RE FIRST DAY PLEADINGS (1.0); CLEAR CONFLICTS (1.5); WORK WITH COMPANY ON FALLOUT FROM FILING - TELEPHONE CONFERENCE WITH G. MASSEY, T. RYAN RE CLOSINGS, ANSWER QUESTIONS ON PAYROLL (2.0). | 4.50 | $3,015.00 |
| 7/7/2009 | B110 | MA OLINS | PREPARATION, STRATEGY, RESEARCH AND CONFERENCES RE FIRST DAY HEARINGS (4.4); ATTENTION TO GARDEN CITY SERVICE ISSUES AND CALL WITH GARDEN CITY RE SAME (.2); ATTENTION TO LOCAL COUNSEL RETENTION ISSUES (.5); ADDRESS FIRST DAY SERVICE ISSUES AND PREPARATION OF CERTIFICATE OF SERVICE (.6). | 5.70 | $2,223.00 |
| 7/7/2009 | B110 | ME HOFFMAN | DETAILED E-MAIL COMMUNICATIONS TO AND FROM DM ATTORNEYS RE SERVICE LIST FOR FIRST DAY MOTIONS (.3); REVIEW SAME (.2). | 0.50 | $162.50 |
| 7/7/2009 | B110 | NO ISAACSON | PREPARE FOR CALL WITH INDEPENDENT DIRECTORS. | 0.40 | $174.00 |

Duane Morris
November 6, 2009
Page 6

File# E9140-00002 INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/7/2009 | B110 | R CIAMBRONE | CALL WITH LOCAL COUNSEL REGARDING FIRST DAY HEARINGS ON TAXES, LIQUOR AND GIFT CARDS (.30); CALL WITH JENNIFER GALLER REGARDING REGULATORY LIQUOR ISSUES (.20); CALL WITH UST REGARDING FIRST DAY MOTIONS, COMMENTS, QUESTIONS (.90); PREPARE FOR HEARINGS ON TAXES, LIQUOR AND GIFT CARDS, REVIEW OF AFFIDAVIT IN SUPPORT OF FIRST DAYS, OUT LINE PROFFER (1.8); ADDRESS CALLS FROM VARIOUS CREDITORS, FED EX, REGARDING SERVICE, TO WHOM IT PACKAGES SHOULD BE ADDRESSED (US FOOD SERVICE, SUN TRUST, JP MORGAN, CRESENT RESOURCES) (.20 EACH, .80); ON GOING CALLS WITH MISSY REGARDING VENDOR, GIFT CARD INQUIRIES, SET-OFFS AND CREDITS (.70); REVIEW OF 28 U.S.C. 959(B), STATE LAW, REGULATORY ISSUES REGARDING LIQUOR (.30). | 5.00 | $2,800.00 |
| 7/8/2009 | B110 | BA GRUPPO | TELEPHONE CONFERENCE WITH M.E.HOFFMAN RE SCHEDULE G. | 0.10 | $29.00 |
| 7/8/2009 | B110 | JR WEISS | TELEPHONE CONFERENCES WITH G. MASSEY, T. .RYAN RE PAYMENT OF PREPETITION INVOICES AND WAGES, UTILITY DEPOSITS, PAYMENT OF ONGOING INVOICES (2.1); REVIEW FINANCIAL REPORTS (0.3); WORK W/R. CIAMBRONE, M. OLINS IN PREPARATION FOR FIRST-DAY HEARINGS IN FT. WORTH (1.5). | 3.90 | $2,613.00 |
| 7/8/2009 | B110 | MA OLINS | ADDRESS PENDING LITIGATIONS ISSUES AND COMMUNICATIONS WITH C. LEHMANN RE LITIGATION (.6); PREPARATIONS FOR FIST DAY HEARING (.9); ATTENTION TO FILINGS AND DEFICIENCIES (.2); ADDRESS POST-FILING BUSINESS ISSUES (.3). | 2.00 | $780.00 |
| 7/8/2009 | B110 | ME HOFFMAN | REVIEW E-MAIL CORRESPONDENCE FROM BAGRUPPO IN CONNECTION WITH PREPARING SCHEDULES (.4); E-MAIL CORRESPONDENCE TO AND FROM DM ATTORNEYS RE PARTIES ENGAGED IN PRE-BANKRUPTCY LITIGATION WITH DEBTORS (.2). | 0.60 | $195.00 |

Duane Morris
November 6, 2009
Page 7

File# E9140-00002                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/8/2009 | B110 | R CIAMBRONE | PREPARE FOR HEARINGS BEFORE JUDGE LYNN (1.5); ATTEND HEARINGS AND FOLLOW UP WITH CLIENT AND LOCAL COUNSEL (1.5); MEETING WITH CLIENT TO REVIEW MOTIONS, TAXES, LIQUOR AND PREPARE POSSIBLE PROFFERS AND/OR TESTIMONY (2.0). | 5.00 | $2,800.00 |
| 7/9/2009 | B110 | BA GRUPPO | RECEIPT & REVIEW OF MEMO FROM M.E.HOFFMAN RE MIAMI FL WIND POLICY; DELETION OF POLICY FROM THE OCEANAIRE, INC.'S SCHEDULE G AND ADDITION TO THE OCEANAIRE RESTAURANT COMPANY, INC.'S SCHEDULE G (0.20); RECEIPT & REVIEW OF INQUIRIES FROM M.E.HOFFMAN RE SCHEDULE G WITH FOLLOW UP TELEPHONE CALL RE SAME (0.10). | 0.30 | $87.00 |
| 7/9/2009 | B110 | GP DUFFY | RESEARCH REGARDING APPLICABILITY OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT WITH RESPECT TO BANKRUPTCY FILINGS OF OCEANAIRE (1.9); REVIEW OF SUPERPRIORITY STATUS OF PACA CLAIMS AND DRAFTING MEMORANDUM REGARDING SAME (1.0). | 2.90 | $1,058.50 |
| 7/9/2009 | B110 | MA OLINS | INTRODUCTION CALL WITH NEW LOCAL COUNSEL (1.0); ANALYSES AND RESEARCH RE THREATENED CLAIMS (1.5); ADDRESS NOTICE AND RELATED GARDEN CITY ISSUES (1.0); PREPARATIONS FOR FIRST DAY HEARING (1.2). | 4.70 | $1,833.00 |
| 7/9/2009 | B110 | ME HOFFMAN | COMMUNICATE TO AND FROM BAGRUPPO RE EXECUTORY CONTRACTS AND SCHEDULE G (.6); DRAFT DETAILED E-MAIL TO GARDEN CITY RE CREDITOR MATRIX AND REVIEW SAME (.1); REVIEW UTILITIES LIST AND RESPOND TO LMCDOWELL CLAIMS RE SAME (1.1). REVIEW LITIGATION/INSURANCE/ADMINISTRATIVE CLAIMS AND DRAFT DETAILED E-MAIL RE SAME TO CLIENT AND CALL WITH CLIENT RE SAME (2.1); REVIEW LITIGATION/INSURANCE/ADMINISTRATIVE CLAIMS AND E-MAIL TO AND FROM MAOLINS RE REJECTED CONTRACTS (.6). | 4.50 | $1,462.50 |

Duane Morris
November 6, 2009
Page 8

File# E9140-00002                                          INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/9/2009 | B110 | R CIAMBRONE | TELEPHONE CONFERENCE WITH GLENN REGARDING BANK ACCOUNTS, PAYMENT OF CLAIMS (.20); ONGOING EMAIL CORRESPONDENCE WITH GLENN AND TERRY REGARDING ISSUES THAT UST RAISED, RESOLUTION OF SAME, BANK ACCOUNT INFORMATION, MEDIA INFORMATION, AND TELEPHONE CONFERENCE WITH GLENN REGARDING MEDICA INFORMATION (.50); EMAIL CORRESPONDENCE WITH GLENN AND TERRY REGARDING TAX AND LIQUOR ORDER AND GIFT CARD ORDER (.20); EMAIL CORRESPONDENCE WITH MISSY REGARDING LIQUOR CHARGES (.10); MEETING WITH SAM STRICKLIN, NEW LOCAL COUNSEL, REGARDING FIRST DAYS, CLAIMS, PROGRESS OF CASE GOING FORWARD (1.5); RECEIPT AND REVIEW OF US TRUSTEE'S REQUIRED INFORMATION FOR INITIAL MEETING AND BEGIN PREPARING REQUIRED FORMS FOR ALL DEBTORS (2.3). | 4.80 | $2,688.00 |
| 7/10/2009 | B110 | LM MCDOWELL | UPDATE AND REVISE UTILITIES SUPPLEMENT TO SERVICE LIST (.50); PREPARE LEGAL NOTICE OF MAILING (.50). | 1.00 | $275.00 |
| 7/10/2009 | B110 | MA OLINS | WORK ON SERVICE LIST ISSUES (.5); PREPARATIONS FOR FIRST DAY HEARING AND ATTENTION TO RELATED ISSUES (5.2); STRATEGY AND PREPARATIONS FOR NEXT ROUND OF "FIRST DAY" MOTIONS (2). | 7.70 | $3,003.00 |
| 7/10/2009 | B110 | ME HOFFMAN | DRAFT DETAILED E-MAIL TO DM TEAM RE LINGERING ISSUES RE SCHEDULES AND SOFAS (1.3). REVIEW AND ANALYZE MATRIX, 2002 SERVICE LIST, AND UTILITIES SERVICE LIST, AND PARALEGAL NOTES RELATED THERETO (1.3); E-MAIL AND TELEPHONE COMMUNICATIONS WITH BAGRUPPO RE INPUTTING INFORMATION INTO VARIOUS SCHEDULES (.5); REVIEW INFORMATION SUPPLIED BY CLIENT IN CONNECTION WITH SCHEDULES AND SOFAS (2.8); INPUT VARIOUS DATA INTO SCHEDULES AND SOFAS (1.5); DRAFT DETAILED E-MAIL TO CLIENT RE FURTHER INFORMATION NEEDED IN CONNECTION WITH SCHEDULES AND SOFAS (1.5). | 8.90 | $2,892.50 |

Duane Morris
November 6, 2009
Page 9

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/10/2009 | B110 | R CIAMBRONE | TELEPHONE CONFERENCE WITH FIFTH THIRD'S COUNSEL BILL FETCHER REGARDING CREDIT CARD PROCESSING (.30); FOLLOW UP WITH COMPANY REGARDING SAME, BACKGROUND FACTS THROUGH ONGOING EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCES (.50); TELEPHONE CONFERENCE WITH ALAN BORNSTEN (ATTORNEY FOR SEATTLE LANDLORD) REGARDING REJECTION (.20); TWO TELEPHONE CONFERENCES WITH TRUSTEE REGARDING BANK ACCOUNTS (.10, .20); CALL WITH TERRY AND GLENN REGARDING OUTSTANDING ISSUES, WHAT TO EXPECT FOR FIRST DAYS, TASKS TO COMPLETE (.80); CONTINUE TO PREPARE FOR FIRST DAYS, PULL TOGETHER ORDERS, INFORMATION FOR UST, BACK UP INFORMATION ON ACCOUNTS AND WAGES (2.2); FOLLOW UP WITH COMPANY AND OBTAIN INFORMATION REGARDING ACCOUNTS AS REQUESTED BY UST (.70). | 5.00 | $2,800.00 |
| 7/11/2009 | B110 | MA OLINS | PREPARATION FOR FIRST DAY HEARINGS (.3). | 0.30 | $117.00 |
| 7/11/2009 | B110 | ME HOFFMAN | EDIT STATEMENTS OF FINANCIAL AFFAIRS. | 5.00 | $1,625.00 |
| 7/11/2009 | B110 | R CIAMBRONE | FINALIZE DEBTOR INFORMATION SHEET FOR DEBTOR INTERVIEW (.30); EMAIL CORRESPONDENCE WITH GLENN MASSEY REGARDING SAME (.20). | 0.50 | $280.00 |
| 7/12/2009 | B110 | LJ KOTLER | CONFERENCE CALL WITH ROSANNE CIAMBRONE AND MATT OLINS REGARDING ISSUES WITH AMEX REFUSAL TO PAY AND PROPOSED COURSE OF ACTION GOING FORWARD. | 0.30 | $165.00 |

Duane Morris
November 6, 2009
Page 10

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/12/2009 | B110 | MA OLINS | WORK ON AMEX MONEY WITHHOLDING ISSUE (.8). WORK ON ISSUES RELATING TO GARDEN CITY MOTION ATTACHMENTS INCLUDING MODIFICATIONS TO PROPOSED ORDER, PROOF OF CLAIM FORM AND 341 NOTICE (1.8); CALL WITH GARDEN CITY RE SAME (.2); ATTENTION TO SERVICE LIST PREPARATION (.2); PREPARE FOR FIRST DAY HEARING AND POTENTIAL WORK TO BE DONE SUBSEQUENT TO HEARING (.4); WORK ON TO DO ITEM LIST (.5); PREPARE FOR FIRST DAY HEARING AND POTENTIAL WORK TO BE DONE SUBSEQUENT TO HEARING (.4); ATTENTION TO SERVICE LIST PREPARATION (.2); WORK ON TO DO ITEM LIST (.5). | 3.90 | $1,521.00 |
| 7/12/2009 | B110 | ME HOFFMAN | EDIT STATEMENTS OF FINANCIAL AFFAIRS (3.5); CONFERENCE WITH MAOLINS AND RXCIAMBRONE RE SAME (.2); EDIT MATRIX AND MASTER SERVICE LIST AND E-MAIL DM AND GARDEN CITY RE SAME (1.1). | 4.80 | $1,560.00 |
| 7/12/2009 | B110 | R CIAMBRONE | ONGOING EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCES WITH GLENN, MATT AND MATT RELATING TO PREPARATION OF SCHEDULES (.90); REVISE GARDEN CITY ORDER FOR SUBMISSION ON FIRST DAY (.50); EMAIL CORRESPONDENCE WITH DAVID POLLACK AND LARRY GELBER REGARDING SAME (.3); PREPARE FOR FIRST DAY HEARING, OUTLINING ARGUMENTS FOR ALL MOTIONS (2.8); PREPARE UST MATERIALS FOR INITIAL DEBTOR MEETING (.70); LOCATE ATTORNEY WITH CONTACTS WITH AMERICAN EXPRESS AND TALK TO LARRY KOTLER ABOUT CONTACTING SAME, PROVIDE HIM WITH NECESSARY INFORMATION TO RESPOND (.50); DRAFT EMAIL CORRESPONDENCE FOR GLENN AND MISSY REGARDING AMERICAN EXPRESS (.20); ONGOING TELEPHONE CONFERENCES WITH GLENN REGARDING SAME (.30). | 6.20 | $3,472.00 |

Duane Morris
November 6, 2009
Page 11

File# E9140-00002                                              INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/13/2009 | B110 | BA GRUPPO | RECEIPT & REVIEW OF MEMO FROM M.E.HOFFMAN RE CONTRACTS: SERVICE CONTRACTS BY LOCATION; CORPORATE CONTRACTS; AND COMMODORE PARTICIPANTS (0.10); REVIEW OF CONTRACT SPREADSHEETS: INPUT OF DATA TO THE OCEANAIRE TEXAS RESTAURANT COMPANY, L.P., THE OCEANAIRE TEXAS BEVERAGE COMPANY, INC., AND THE OCEANAIRE, INC. BASED ON CORPORATE CONTRACTS LISTING; AND, INPUT OF DATA TO THE OCEANAIRE RESTAURANT COMPANY, INC. BASED ON COMMODORE PARTICIPANTS LISTING (1.0); RECEIPT & REVIEW OF MEMO FROM M.E.HOFFMAN WITH INSURANCE POLICIES DETAILS DOCUMENT AND CARRIERS DURING LAST 5 YEARS DOCUMENT (0.10); REVIEW INSURANCE POLICIES DETAILS DOCUMENT AND CARRIERS DURING LAST 5 YEARS DOCUMENT: INPUT OF POLICY DATA TO SCHEDULES B AND G UNDER THE OCEANAIRE, INC. PLUS INPUT OF POLICY DATA TO THE OCEANAIRE RESTAURANT COMPANY, INC.'S SCHEDULE G WITH MIAMI FL WIND POLICY (0.70); RECEIPT & REVIEW OF MEMO FROM M.E.HOFFMAN WITH BINDERS FOR INSURANCE CONTRACTS - REPLY MEMO TO M.E.HOFFMAN WITH INFORMATION AS TO ALL THREE ARE TEMPORARY INSURANCE CONTRACTS THAT EXPIRED 05/01/2009 (0.10); RECEIPT & REVIEW OF MEMO FROM M.E.HOFFMAN WITH LANDLORD ADDRESSES FROM LEASES (0.10); REVIEW AND INPUT OF LANDLORD DATA WITH ADDRESSES FROM LEASES TO RESPECTIVE SCHEDULE G OF DEBTORS (0.50). | | 2.60 | $754.00 |
| 7/13/2009 | B110 | JR WEISS | REVIEW DEMANDS FROM UTILITIES IN HOUSTON, MIAMI, INDIANAPOLIS. | | 0.30 | $201.00 |

Duane Morris
November 6, 2009
Page 12

File# E9140-00002                                          INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 7/13/2009 | B110 | LJ KOTLER | COMMUNICATED TO AND FROM AMEX'S COUNSEL REGARDING ISSUES WITH AMEX'S REFUSAL TO TURN OVER RECEIPTS TO OCEANNAIRE (0.2); CONFERENCE CALL WITH AMEX'S COUNSEL REGARDING SAME (0.2); CONFERENCE CALLS (X2) FROM MELISSA SCHMIDT REGARDING ISSUES WITH AMEX RETURN OF MONEY (0.2); SYNOPSIS OF HER CALL WITH AMEX AND MY CALL WITH AMEX'S COUNSEL (0.2); CONFERENCE CALL TO AND FROM ROSANNE CIAMBRONE REGARDING AMEX'S RETURN OF FUNDS (0.3); PREPARED EMAIL COMMUNICATION TO AMEX'S COUNSEL REGARDING RETURN OF FUNDS (0.1). | 1.20 | $660.00 |
| 7/13/2009 | B110 | LM MCDOWELL | ATTN. TO UPDATES TO UTILITY VENDOR ADDRESS INFORMATION (1.00), PREPARE EXCEL SPREADSHEET FOR UTILITIES SUPPLEMENT TO SERVICE LIST RE: LEGAL NOTICES (1.70). | 2.70 | $742.50 |
| 7/13/2009 | B110 | MA OLINS | ADDRESS AMEX PAYMENT ISSUES (.7); ADDRESS POST-PETITION COMPANY OPERATION ISSUES (1); PREPARE FOR FIRST DAY HEARING (3.5); ATTEND FIRST DAY HEARING (1.3); PREPARE FOR UST MEETING (.2); ATTEND UST MEETING (1.5); POST-FIRST DAY HEARING WORK INCLUDING REVISE PROPOSE ORDERS AND RELATED STRATEGY (2.2). | 10.40 | $4,056.00 |
| 7/13/2009 | B110 | ME HOFFMAN | EDIT SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (2.7); PREPARE NOTICE OF EXPEDITED HEARING (.3); EDIT SERVICE LISTS AND COMMUNICATE WITH DM AND GARDEN CITY RE SAME (1.7). | 4.70 | $1,527.50 |

Duane Morris
November 6, 2009
Page 13

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/13/2009 | B110 | R CIAMBRONE | PREPARE FOR FIRST DAY HEARINGS (2.1); MEET WITH CLIENT (.70); MEET WITH LOCAL COUNSEL (.80); ADDRESS AMERICAN EXPRESS ISSUE (.90); PREPARE UST INITIAL DEBTOR MEETING MATERIALS (1.3); DISCUSSIONS WITH SEATTLE LANDLORD REGARDING PROPERTY (.20); DISCUSSION WITH CLIENT REGARDING POST-PETITION OPERATIONS (.30); ADDRESS LEASE REJECTION ISSUES, VACATING PROPERTY (.30); UPDATES ON BOSTON HOUSTON AND ATLANTA LEASES; ARGUE FIRST DAY MOTIONS (1.3); INITIAL DEBTOR MEETING WITH UST'S OFFICE (1.5); PREPARE AMENDED ORDERS TO BE UPLOADED TO SYSTEM (1.9); EMAIL CORRESPONDENCE WITH LENDER'S COUNSEL REGARDING SAME (.20). | 10.60 | $5,936.00 |
| 7/14/2009 | B110 | BA GRUPPO | RECEIPT & REVIEW OF REPLY BY CLIENT FORWARDED BY M.E.HOFFMAN RE DISCREPANCY RE WORKERS COMP POLICY -- ENTRY OF SAME TO SCHEDULES B AND G. | 0.10 | $29.00 |
| 7/14/2009 | B110 | JR WEISS | WORK WITH DEBTOR ON ACH TRANSFERS FROM AMEX AND FIFTH THIRD. | 1.00 | $670.00 |
| 7/14/2009 | B110 | MA OLINS | ADDRESS ISSUES RELATING TO FILING OF CREDITOR MATRIX AND CALLS WITH COURT PERSONNEL AND LOCAL COUNSEL RE SAME (1.6); STRATEGY RE ADDITIONAL MOTIONS FOR FILING (.3); ADDRESS OTHER SERVICE LIST RELATED ISSUES (.5); FINALIZE CONTENTS OF INITIAL CASE NOTICE PACKAGE INCLUDING CREDITOR MEETING NOTICE AND PROOF OF CLAIM FORM (2.6); WORK ON UTILITY AND 366 ISSUES (.6). | 5.60 | $2,184.00 |
| 7/14/2009 | B110 | ME HOFFMAN | EDIT SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (8.2); CONFERENCE WITH MAOLINS RE MATRIX, CASE STATUS (.5); REVIEW CREDITOR MATRIX INSTRUCTIONS (.2); DRAFT DETAILED E-MAIL TO SEC SERVICES AND MEET WITH SEC SERVICES RE SAME (.6). | 9.50 | $3,087.50 |

Duane Morris
November 6, 2009
Page 14

File# E9140-00002                                                      INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 7/14/2009 | B110 | R CIAMBRONE | ADDRESS ISSUES RELATING TO CONTACTING OF UTILITIES, DEPOSITS, UTILITY LISTS, DRAFT SCRIPT FOR CALLS AND MEETING WITH SUSAN BODIE TO PREPARE HER FOR SAME (.90); ADDRESS ISSUES REGARDING SCHEDULES (.80); EMAIL CORRESPONDENCE WITH UST REGARDING INSURANCE BINDER (.10); EMAIL CORRESPONDENCE WITH TERRY RYAN REGARDING UNPAID VACATION/SEVERANCE (.20); ADDRESS CREDITOR MATRIX ISSUES (.30); AND FOLLOW UP WITH CLIENT (.20); AND FOLLOW UP WITH CLIENT (.10); EMAIL CORRESPONDENCE WITH UST REGARDING TAX RETURNS (.10); ONGOING TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE WITH GLENN REGARDING AM EX ISSUE (.40); TELEPHONE CONFERENCE WITH JASON POMERANTZ (SANTA MONICA SEAFOOD) REGARDING VENDOR ISSUE (.20). | 3.30 | $1,848.00 |
| 7/14/2009 | B110 | SA BODIE | OFFICE CONFERENCE WITH R. CIAMBRONE (.20); TELEPHONE CALLS TO UTILITY COMPANIES RE ADEQUATE ASSURANCE OF PAYMENT (2.20). | 2.40 | $612.00 |

Duane Morris
November 6, 2009
Page 15

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 7/15/2009 | B110 | BA GRUPPO | RECEIPT & REVIEW OF REPLY MEMO FROM M.E.HOFFMAN RE LANDLORD LEASES == REVIEW OF WORD DOCUMENT AND EMAIL OF LISTINGS WITHIN TABLE (0.10); TELEPHONE CONFERENCE WITH M.E.HOFFMAN RE SCHEDULE G ISSUES (0.20); SCHEDULE G RE NONRESIDENTIAL LEASES OF REAL PROPERTY - INPUT OF 1ST LISTING ONLY OF LANDLORD DATA, DELETION AND ADDITION ACCORDING TO SERVICE CONTRACTS BY LOCATION FOLLOWING REVISED INSTRUCTIONS TO ALL APPLICABLE SCHEDULES; DISREGARDING THREE TEMPORARY INSURANCE POLICIES PER M.E.HOFFMAN; AND DISREGARDING FORMER INSURERS LISTED IN M.E.HOFFMAN'S EMAIL WHERE POLICY HAS ENDED (0.90); MEMO TO M.E.HOFFMAN WITH VERIFICATION OF SCHEDULE G DATA INPUT BASED ON INSTRUCTIONS IN TELEPHONE CONFERENCE (0.10); RECEIPT & REVIEW OF MEMO FROM M.E.HOFFMAN ALONG WITH 2007, 2008 AND YTD 2009 FIGURES; INPUT OF DATA TO STATEMENT OF FINANCIAL AFFAIRS (0.10); RECEIPT & REVIEW OF MEMO FROM M.E.HOFFMAN RE REVISED LICENSORS (0.10); RECEIPT & REVIEW OF MEMO FROM M.E.HOFFMAN WITH STATEMENT 3(B) CHECK REGISTERS (0.10); REVIEW OF EACH ENTRY ON CHECK REGISTER DOCUMENTS, CORRECTIONS MADE TO DATES; MEMO TO M.E.HOFFMAN WITH LISTING OF CORRECTIONS MADE RE STATEMENT OF FINANCIAL AFFAIRS (2.0). | 3.60 | $1,044.00 |
| 7/15/2009 | B110 | CP VERNON | RECEIPT AND REVIEW OF E-MAILS AND ATTACHMENTS FROM B. GRUPPO RE:  SCHEDULES E AND F, AND BESTCASE PROCEDURES. | 1.00 | $220.00 |
| 7/15/2009 | B110 | JR WEISS | TEAM MEETING RE UPCOMING MOTIONS - SEVERANCE, RETENTION, LEASE REJECTION, AND PLAN (1.0); CONFERENCE CALL WITH G. MASSEY, T. RYAN (0.6); TELEPHONE CONFERENCE WITH J. HAAS RE COMMITTEE FORMATION AND CLARION OFFER (0.4). | 2.00 | $1,340.00 |

Duane Morris
November 6, 2009
Page 16

File# E9140-00002                                              INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/15/2009 | B110 | MA OLINS | WORK ON AND REVISE INITIAL NOTICE PACKAGE (2.2); WORK ON SCHEDULE AND SOFA ISSUES WITH M. HOFFMAN (.3); CALL WITH M. HOFFMAN AND R. CIAMBRONE RE SCHEDULE AND SOFA ISSUES (1.5); ADDRESS NEXT ROUND OF MOTIONS (.3); PREPARE FOR AND ATTEND TEAM STRATEGY MEETING WITH J. WEISS AND R. CIAMBRONE (.8); ATTEND BOARD CALL (.6); WORK ON SERVICE LISTS (.3); ATTENTION TO E-FILING REGISTRATION REQUIREMENTS AND COMPLETE FORM RE SAME (1.1); ADDRESS MATRIX AND MATRIX FILING ISSUES (.4); ADDRESS PROBLEM OF INCORRECT FILING OF WRONG 341 NOTICE (.6). | 8.10 | $3,159.00 |
| 7/15/2009 | B110 | ME HOFFMAN | COMMUNICATE TO AND FROM MAOLINS RE MAILING LISTS, SCHEDULES AND SOFAS, ETC. (1.0); CALL WITH MAOLINS AND RCIAMBRONE RE SCHEDULES AND SOFAS (1.5); PROOF DATA ENTERED INTO SCHEDULES AND SOFAS (3.2); COORDINATE ENTRY OF ADDITIONAL DATA INTO SCHEDULES AND SOFAS (3.5); DRAFT DETAILED E-MAIL TO CLIENT RE MISSING INFORMATION (1.0); CALLS WITH COURT RE UPLOADING AND MAINTAINING CREDITOR MATRIX AND SHORTENED SERVICE LIST (.6); UPLOAD CREDITOR MATRIX (.3); DRAFT SHORTENED SERVICE LIST (.5); REVIEW GLOBAL NOTES TO SCHEDULES AND SOFAS (.6); COMPARE MATRIX ON PETITION DATE WITH CURRENT MATRIX (1.0). | 13.20 | $4,290.00 |
| 7/15/2009 | B110 | NO ISAACSON | RESPOND TO EQUITY AND DEBT RELATED INQUIRIES. | 0.50 | $217.50 |

Duane Morris
November 6, 2009
Page 17

File# E9140-00002 INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|-----|-------|-------|
| 7/15/2009 | B110 | R CIAMBRONE | ONGOING EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCES WITH GLENN AND MISSY REGARDING AMERICAN EXPRESS, FIFTH THIRD, PAYMENT OF VENDORS, PETITION DATE, LANDLORDS AND LEASES AND OTHER MATTERS RELATING TO ADMINISTRATION (.90); CALL WITH BOARD OF DIRECTORS (1.0); FINALIZE OPEN ISSUES WITH RESPECT TO SCHEDULES (1.5); ONGOING EMAIL CORRESPONDENCE WITH FIFTH THIRD REGARDING CREDIT CARD PROCESSING (.20); REVIEW OF FIFTH THIRD'S AGREEMENT AND ARGUMENTS REGARDING RESERVES AND ASSESS SAME (.80); REVIEW OF AMERICAN EXPRESS ISSUES, CARD MEMBER AGREEMENT AND ARGUMENTS AND ASSESS SAME (.80); LEAVE MESSAGE FOR AMERICAN EXPRESS' COUNSEL (.10); EMAIL CORRESPONDENCE WITH GLENN REGARDING FIRST DAY ORDERS AND PROVIDE GLENN WITH SAME (.30); ONGOING EMAIL CORRESPONDENCE WITH LOCAL COUNSEL REGARDING MATRIX, 341 NOTICE FILED BY TRUSTEE, AUGUST 4TH HEARING, AND OTHER MATTERS REGARDING CASE ADMINSITRATION (.60); REVIEW/REVISE 341 NOTICE AND PROOF OF CLAIM FORM (.40). | 6.60 | $3,696.00 |
| 7/15/2009 | B110 | SA BODIE | TELEPHONE CALLS TO UTILITY COMPANIES RE PREFERRED FORM OF ADEQUATE ASSURANCE OF PAYMENT. | 3.70 | $943.50 |

Duane Morris
November 6, 2009
Page 18

File# E9140-00002                                             INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 7/16/2009 | B110 | BA GRUPPO | RECEIPT & REVIEW OF MEMO FROM M.E.HOFFMAN RE CERTAIN INSURANCE POLICIES (0.1); REVIEW OF FILE WITH REPLY TO M.E.HOFFMAN PROVIDING HARTFORD POLICY (0.10); REVIEW OF ALL NONRESIDENTIAL REAL PROPERTY LEASES LISTED ON EACH DEBTORS SCHEDULE G - REMOVAL OF DUPLICATE LORING PARK; MEMO TO M.E.HOFFMAN RE SAME (0.20); REVIEW OF CONTRACTS IN SCHEDULE G OF THE OCEANAIRE MINNEAPOLIS RESTAURANT COMPANY, LLC; THE OCEANAIRE TEXAS RESTAURANT COMPANY, LP; THE OCEANAIRE, INC.; AND THE OCEANAIRE RESTAURANT COMPANY INC. - REFORMATTING OF ALL APPLICABLE CONTRACT DESCRIPTIONS AS REQUESTED BY M.E.HOFFMAN (1.0); RECEIPT & REVIEW OF MEMO FROM M.E.HOFFMAN W/INQUIRY AS TO HARTFORD -- REPLY MEMO TO M.E.HOFFMAN RE HARTFORD LIFE AND ACCIDENT INSURANCE CO. POLICY (.10). | 1.50 | $435.00 |
| 7/16/2009 | B110 | CP VERNON | QC SCHEDULE G RELATIVE TO ORCI AND INC ENTITIES; UPDATE SPREADSHEETS (6.7); SCAN AND E-MAIL TO M. HOFFMAN (.30). | 7.00 | $1,540.00 |
| 7/16/2009 | B110 | JR WEISS | TELEPHONE CONFERENCE WITH K. BUSCH OF M&I BANK RE CASH MANAGEMENT SYSTEMS (0.3); WRITE COMMUNICATION PIECES FOR VENDORS AND EMPLOYEES (0.5). | 0.80 | $536.00 |
| 7/16/2009 | B110 | LJ KOTLER | COMMUNICATED TO AND FROM MATT HOFFMAN REGARDING AMEX HOLD AND ISSUES CONCERNING SAME. | 0.20 | $110.00 |
| 7/16/2009 | B110 | LM MCDOWELL | CALLS TO UTILITIES RE: SEC 366 ADEQUATE ASSURANCE OF PAYMENT (3.0). | 3.00 | $825.00 |
| 7/16/2009 | B110 | MA OLINS | ATTEND ALL HANDS CALL (.8); WORK ON UTILITY MOTION AND RELATED EXPIATED HEARING MOTION AND ORDERS (5.6); ADDRESS SCHEDULE ISSUES (.5); PREPARE FOR FIRST DAY ORDERS AND OTHER DOCUMENT MASS SERVICE (1); ADDRESS ISSUES RELATING TO CASE COMMENCEMENT SERVICE (.5); ADDRESS GARDEN CITY FUNCTIONS AND CALL WITH GARDEN CITY RE SAME (.4). | 8.80 | $3,432.00 |

Duane Morris
November 6, 2009
Page 19

File# E9140-00002                                                      INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 7/16/2009 | B110 | ME HOFFMAN | WORK WITH DM TEAM AND CLIENT TO PREPARE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS; REVIEW CLIENT CORRESPONDENCE AND INFORMATION IN CONNECTION WITH SAME. | 7.50 | $2,437.50 |
| 7/16/2009 | B110 | R CIAMBRONE | PREPARE LETTER TO INCLUDE WITH PAYMENTS TO VENDORS (.30); EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCE WITH BILL FECHER, COUNSEL FOR FIFTH THIRD, REGARDING CREDIT CARD PROCESSING (.50); AND FOLLOW UP WITH GLENN REGARDING SAME (.20); TELEPHONE CONFERENCE AND EMAIL CORRESOPNDENCE WITH COUNSEL FOR AM EX, AND EMAIL CORRESPONDENCE WITH COUNSEL FOR AM EX (GENE CHIKOWSKI) REGARDING CREDIT CARD PROCESSING (.60); AND FOLLOW UP WITH GLENN REGARDING SAME (.20); DRAFT UTILITIES MOTION (.60); FOLLOW UP WITH SUSAN BODIE REGARDING OPEN ISSUES WITH CONTACTING UTILITIES, QUESTIONS REGARDING SAME (.30); EMAIL CORRESPONDENCE WITH UST REGARDING FLOOD INSURANCE (.20); EXTENDED CALL WITH COMPANY (TERRY, GLENN, MISSY, WENDY) REGARDING ALL OPEN ISSUES, TASKS TO COMPLETE (2.0); ADDRESS OPEN ISSUES REGARDING SCHEDULES (.90); EMAIL CORRESPONDENCE WITH UST REGARDING TAX RETURNS (.20). | 6.00 | $3,360.00 |
| 7/16/2009 | B110 | SA BODIE | CALLS TO UTILITIES COMPANIES RE METHOD OF ADEQUATE ASSURANCE PAYMENT. | 3.30 | $841.50 |
| 7/17/2009 | B110 | CP VERNON | IN-DEPTH REVIEW AND ANALYSIS OF SOFA 3B SPREADSHEET(1.7); DETAILED REVISION OF SAME AT REQUEST OF M. HOFFMAN(3.6). QC SCHEDULE G RELATIVE TO TEXAS ENTITIES (.7); UPDATE SPREADSHEETS(.2); SCAN AND E-MAIL TO M. HOFFMAN (.3). | 6.50 | $1,430.00 |

Duane Morris
November 6, 2009
Page 20

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 7/17/2009 | B110 | JR WEISS | TELEPHONE CONFERENCE WITH L. DIAZ RE PACA CLAIMS (0.2); REVIEW AND REVISE UTILITIES MOTION (0.3); TELEPHONE CONFERENCE WITH S. STRICKLIN RE UPCOMING HEARINGS AND COMMITTEE FORMATION (0.4); REVIEW FINAL MATRIX AND MEET WITH TEAM ON MATRIX DECISIONS (1.0); TELEPHONE CONFERENCE WITH M. HOFFMAN RE FILING OF SCHEDULES (0.5). | 2.40 | $1,608.00 |
| 7/17/2009 | B110 | LM MCDOWELL | CALLS TO UTILITIES RE: SEC 366 ADEQUATE ASSURANCE OF PAYMENT (3.20), CHART RESPONSES (1.00). | 4.20 | $1,155.00 |
| 7/17/2009 | B110 | MA OLINS | WORK ON PREPARATION, SCHEDULING, FILING AND SERVICE OF UTILITY MOTION AND RELATED DOCUMENTS INCLUDING MOTION TO EXPEDITE HEARING ON SAME (5.8); COORDINATE SERVICE OF OTHER DOCUMENTS (.6); ATTENTION TO SCHEDULE AND SOFA ISSUES (.7); STRATEGY RE OPEN ITEMS (.3). | 7.40 | $2,886.00 |
| 7/17/2009 | B110 | ME HOFFMAN | WORK WITH DM TEAM AND CLIENT TO PREPARE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (12.2); REVIEW CLIENT CORRESPONDENCE AND INFORMATION IN CONNECTION WITH SAME (2.8). | 15.00 | $4,875.00 |
| 7/17/2009 | B110 | NO ISAACSON | REVIEW REVISED LIST OF EQUITY HOLDERS AND RESPOND TO INQUIRIES PERTAINING TO THE SAME. | 0.40 | $174.00 |
| 7/17/2009 | B110 | R CIAMBRONE | RECEIPT AND REVIEW OF EMPLOYEE LIST, ADDRESS OPEN ISSUES REGARDING SCHEDULES AND SOFAS (1.5); DRAFT/FINALIZE UTILITY MOTION (1.2); PULL AND REVIEW MTL NOTICE AND CONFERENCE WITH TERRY REGARDING SAME (.40); ADDRESS ISSUES REGARDING ADEQUATE PROTECTION FOR THE UTILITIES (1.0); ADDRESS ISSUES RELATING TO AM EX PROBLEMS, ONGOING EMAIL CORRESPONDENCE WITH GLENN AND COUNSEL FOR AM EX (.70). | 4.80 | $2,688.00 |
| 7/17/2009 | B110 | SA BODIE | CALLS TO UTILITIES COMPANIES RE METHOD OF ASSURANCE PAYMENT; OFFICE CONFERENCE WITH R. CIAMBRONE AND L. MCDOWELL RE STATUS OF SAME. | 4.30 | $1,096.50 |

Duane Morris
November 6, 2009
Page 21

File# E9140-00002                                               INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/17/2009 | B110 | T PATTERSON | REVIEW AND SUMMARIZE UCC SEARCH RESULTS RECEIVED FOR THE OCEANAIRE MINNEAPOLIS RESTAURANT COMPANY, LLC AND THE OCEANAIRE TEXAS PRIVATE CLUB CORPORATION; SCAN AND SEND SAME TO MATT OLINS. | 0.10 | $27.00 |
| 7/18/2009 | B110 | ME HOFFMAN | WORK WITH DM TEAM AND CLIENT TO PREPARE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS; REVIEW CLIENT CORRESPONDENCE AND INFORMATION IN CONNECTION WITH SAME. | 10.30 | $3,347.50 |
| 7/19/2009 | B110 | MA OLINS | ADDRESS OPEN TASKS AND PREPARE DO/DEADLINE LIST (1). | 1.00 | $390.00 |
| 7/20/2009 | B110 | BA GRUPPO | TELEPHONE CALL FROM M.E.HOFFMAN RE OCEANAIRE PLEADINGS; RECEIPT & REVIEW OF PRIORITY MEMO FROM M.E.HOFFMAN RE N.D. TEXAS / CM-ECF (0.10); REVIEW OF CM ECF GUIDELINES -- REPLY MEMO TO M.E.HOFFMAN (0.10); RECEIPT & REVIEW OF FURTHER INQUIRY FROM M.E.HOFFMAN RE NDTX; TELEPHONE CALL TO CATHY AT NDTX CLERK'S OFFICE RE PDF FILES - MEMO TO M.E.HOFFMAN RE SAME. (0.10). | 0.30 | $87.00 |
| 7/20/2009 | B110 | JR WEISS | TELEPHONE CONFERENCE WITH T. RYAN, G. MASSEY RE PREPARATION FOR HEARING AND POTENTIAL TESTIMONY (0.5); TELEPHONE CONFERENCE WITH G. MCELREATH, C. ZALONSKI RE INQUIRIES (0.4). | 0.90 | $603.00 |
| 7/20/2009 | B110 | LM MCDOWELL | CALLS TO AND RESPONSES FROM UTILITIES RE: SEC 366 ADEQUATE ASSURANCE OF PAYMENT (1.20), CHART RESPONSES (.50). | 1.70 | $467.50 |
| 7/20/2009 | B110 | MA OLINS | WORK ON AND FILE SCHEDULES AND SOFAS (5.7); ATTENTION TO NEW DOCKET ENTRIES (.6); ATTENTION TO ATTORNEY PAYMENT DISCLOSURE FORM (.2); PREPARATION OF CERTIFICATE OF SERVICE IN CONNECTION WITH UTILITY RELATED MOTIONS AND FIRST DAY ORDERS (.6); ADDRESS UTILITY ISSUES AND PREPARATION FOR HEARING (1.2). | 8.30 | $3,237.00 |

Duane Morris
November 6, 2009
Page 22

File# E9140-00002                                        INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/20/2009 | B110 | ME HOFFMAN | WORK WITH DM TEAM AND CLIENT TO PREPARE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (10.0); REVIEW CLIENT CORRESPONDENCE AND INFORMATION IN CONNECTION WITH SAME (2.5); ASSIST IN PREPARING SAME FOR FILING AND FILING SAME (2.5). | 15.00 | $4,875.00 |
| 7/20/2009 | B110 | NO ISAACSON | REVIEW THE OPTIONS AND WARRANTS AS WELL AS NEW CAPITALIZATION RELATED FILES AND PROVIDE ADDITIONAL COMMENTS RE THE STATEMENT OF FINANCIAL AFFAIRS FOR THE OCEANAIRE, INC. (1.5); REVIEW THE STATEMENT OF FINANCIAL AFFAIRS FOR EACH DEBTOR AND PROVIDE CERTAIN COMMENTS THEREON (2.5). | 4.00 | $1,740.00 |
| 7/20/2009 | B110 | R CIAMBRONE | CONTINUE TO FOLLOW UP REGARDING UTILITIES, POSSIBLE ADEQUATE PROTECTION (.60); HEARING, ORDER; ONGOING EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCES REGARDING AMERICAN EXPRESS ISSUES, EMAIL CORRESPONDENCE WITH COUNSEL FOR AM EX REGARDING RESOLUTION OF ISSUES (1.2); FINALIZE SCHEDULES AND SOFAS FOR FILING (5.8). | 7.60 | $4,256.00 |
| 7/20/2009 | B110 | SA BODIE | TELEPHONE CALLS TO UTILITY COMPANIES RE ADEQUATE ASSURANCE PAYMENT. | 1.30 | $331.50 |
| 7/21/2009 | B110 | LM MCDOWELL | CALLS TO AND RESPONSES FROM UTILITIES RE: SEC 366 ADEQUATE ASSURANCE OF PAYMENT (4.80), CHART RESPONSES (1.00), PREPARE ACCOUNT LIST AND LOCATIONS RE: NOTICE TO AT&T AND COMCAST (.70). | 6.50 | $1,787.50 |
| 7/21/2009 | B110 | MA OLINS | COORDINATION OF MASSEY DECLARATIONS FOR NEW FILINGS (.2); WORK ON NEW SERVICE LIST (.5); WORK ON AMENDED VERIFICATION OF MATRIX AND FILE SAME (1.6); PREPARATIONS FOR HEARING AND WORK ON NOTICE OF HEARING FOR UTILITY MOTION (2.4). | 4.70 | $1,833.00 |

Duane Morris
November 6, 2009
Page 23

File# E9140-00002                                                INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|--|-------|-------|
| 7/21/2009 | B110 | ME HOFFMAN | ASSIST IN PREPARING SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS FOR FILING AND FILING SAME (1.0); COMMUNICATIONS TO MAOLINS IN CONNECTION WITH SCHEDULES AND MISC. CASE ISSUES (1.0). EDIT LIMITED SERVICE LISTS AND MODIFY MATRIX (2.0). | 4.00 | $1,300.00 |
| 7/21/2009 | B110 | R CIAMBRONE | ONGOING ASSESSMENT OF UTILITIES ISSUES, CONTACT WITH UTILITIES, NOTICE, PROPOSED TREATMENT (2.5); ONGOING ACTIVITIES REGARDING AMERICAN EXPRESS, SECURING PAYMENT, EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCES WITH AM EX'S COUNSEL REGARDING SAME (1.5); ADDRESS CASE PROCEDURES, SERVICE LIST, APPROPRIATE PARTIES FOR NOTICE (.80); ADDRESS ISSUES REGARDING EMPLOYEE WAGES, REVIEW OF EMPLOYEES WITH CLAIMS OVER PRIORITY AMOUNT, EXTENT OF OVERAGE, ABILITY TO PAY VACATION, ONGOING COMMUNICATIONS WITH CLIENT REGARDING SAME (2.0); CONFERENCE WITH JUDGE'S CLERK REGARDING LEASE REJECTION HEARING (.20); TELEPHONE CONFERENCE WITH ARLENE COLEMAN, ATTORNEY FOR ATLANTA LANDLORD, REGARDING STATUS OF THAT LEASE AND FOLLOW UP WITH CLIENT REGARDING SAME (.20, .10); CONFERENCE WITH GLENN REGARDING MEDICA CLAIMS (.20) AND FOLLOW UP CALL AND EMAIL CORRESPONDENCE WITH MEDICA IN HOUSE COUNSEL (.30, .20). | 8.00 | $4,480.00 |
| 7/21/2009 | B110 | SA BODIE | CALLS TO UTILITY SERVICES RE ADEQUATE ASSURANCE PAYMENT METHOD. | 1.70 | $433.50 |
| 7/22/2009 | B110 | JR WEISS | REVIEW PACA MOTION AND RESEARCH (0.4); TELEPHONE CONFERENCE WITH S. STRICKLIN, L. MORRIS RE COMMITTEE FORMATION AND COUNSEL SELECTION (0.5). | 0.90 | $603.00 |
| 7/22/2009 | B110 | MA OLINS | PREPARE AND FILE CERTIFICATE OF SERVICE FOR UTILITY HEARING AND AMENDMENT TO UTILITY MOTION CERTIFICATE OF SERVICE (2.7); WORK ON SERVICE LISTS (1); ATTENTION TO COORDINATION OF MASSEY ELECTRONIC DECLARATION FILING (.1). | 3.80 | $1,482.00 |

Duane Morris
November 6, 2009
Page 24

File# E9140-00002                                         INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|--|-------|-------|
| 7/22/2009 | B110 | ME HOFFMAN | REVIEW VARIOUS SERVICE LISTS AND MODIFY LIMITED SERVICE LIST. | 0.70 | $227.50 |
| 7/22/2009 | B110 | NO ISAACSON | RESPOND TO EQUITY AND DEBT RELATED INQUIRIES (.4); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH SPECIAL COMMITTEE (1.0). | 1.50 | $652.50 |
| 7/22/2009 | B110 | R CIAMBRONE | TELEPHONE CONFERENCES WITH VARIOUS UTLITIES REGARDING ADEQUATE PROTECTION (.80); DRAFT REVISED ORDER ON UTILITIES MOTION; PREPARE SCHEDULES OF UTILITIES; TELEPHONE CONFERENCES WITH TERRY AND GLENN REGARDING UTILITIES, CASH NEEDS (.20, .20); EMAIL CORRESPONDENCE WITH SAM REGARDING COMMITTEE COUNSEL (.20). | 2.20 | $1,232.00 |
| 7/22/2009 | B110 | SA BODIE | CALLS TO UTILITY COMPANIES TO REQUEST FAX NUMBER OF LEGAL DEPARTMENT AND ADEQUATE ASSURANCE ISSUES. | 2.80 | $714.00 |
| 7/23/2009 | B110 | LM MCDOWELL | CALLS & EMAILS TO AND RESPONSES FROM UTILITIES RE: SEC 366 ADEQUATE ASSURANCE OF PAYMENT (2.20), CHART RESPONSES (.80). | 3.00 | $825.00 |
| 7/23/2009 | B110 | ME HOFFMAN | REVIEW DOCKET AND LIMITED SERVICE LIST AND EDIT LIMITED SERVICE LIST (1.5); REVIEW CORRESPONDENCE FROM GARDEN CITY RE SCHEDULES QUESTIONS AND RESPOND TO SAME (.5). | 2.00 | $650.00 |
| 7/23/2009 | B110 | NO ISAACSON | REVIEW SPECIAL COMMITTEE REPORT AND DRAFT EMAIL PERTAINING TO SAME (1.0); REVIEW CERTAIN FILINGS FOR EQUITY DISCLOSURES (.5). | 1.50 | $652.50 |
| 7/23/2009 | B110 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH TRACI PATTERSON REGARDING UCC SEARCH ON CLOSED LOCATIONS (.20); PREPARE FOR AND ATTEND HEARING ON UTILITIES MOTION (1.5); DRAFT PACA MOTION (1.0); ONGOING TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE WITH TERRY AND GLENN AND MISSY REGARDING AM EX, LANDLORDS, CLAIMS, ONGOING ISSUES, EMPLOYEE CLAIMS, AND SIGNS (1.20). | 3.90 | $2,184.00 |
| 7/23/2009 | B110 | T PATTERSON | REVIEW AND SUMMARIZE UCC SEARCH RESULTS FOR OCEANAIRE INC. ET AL. | 1.50 | $405.00 |

Duane Morris
November 6, 2009
Page 25

File# E9140-00002                                              INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/24/2009 | B110 | LM MCDOWELL | CALLS TO AND RESPONSES FROM UTILITIES RE: SEC 366 ADEQUATE ASSURANCE OF PAYMENT (1.50), UPDATE STATUS CHART (.50). | 2.00 | $550.00 |
| 7/24/2009 | B110 | MA OLINS | WORK ON AND FILE REVISED LIMITED SERVICE LIST (.7); WORK ON REVISED ORDER ON UTILITY MOTION (1.7). | 2.40 | $936.00 |
| 7/24/2009 | B110 | NO ISAACSON | REVIEW EQUITY RELATED DISCLOSURES AND DISCUSS SAME. | 0.60 | $261.00 |
| 7/26/2009 | B110 | MA OLINS | STRATEGY RE TO DO LIST AND REVISE SAME (.5); PREPARE 341 NOTICE AND POC FORM FOR FREE STANDING UPLOADING AND CONFIRM WITH GARDEN CITY RE SAME (.2). | 0.70 | $273.00 |
| 7/27/2009 | B110 | JR WEISS | TELEPHONE CONFERENCE WITH C. TOPAZ RE PROOF OF CLAIM (0.1); TELEPHONE CONFERENCE WITH US FOODSERVICE IN BALTIMORE (0.2). | 0.30 | $201.00 |
| 7/27/2009 | B110 | MA OLINS | ADDRESS TO DO ITEMS AND CONFERENCES WITH TEAM RE SAME (.6); ATTENTION TO NEW FILINGS (.5); RESEARCH FOR SERVICE LISTS AND SERVICE LIST UPDATE AND COORDINATE SERVICE OF BOTH HEARING MOTIONS (3.1); PREPARE AND FILE NOTICE OF CONTINUED HEARING ON CERTAIN FIRST DAY MOTIONS FOR AUGUST 4 HEARING (1.5). | 5.70 | $2,223.00 |
| 7/27/2009 | B110 | ME HOFFMAN | EDIT EQUITY SECURITY HOLDER LIST AND WORK WITH SECRETARIAL SERVICES IN CONNECTION WITH SAME (2.6); EDIT LANDLORD MAILING LIST, SHORTENED SERVICE LIST (1.6); CONFERENCES WITH MAOLINS AND RCIAMBRONE IN CONNECTION WITH SAME (.4). | 4.60 | $1,495.00 |
| 7/27/2009 | B110 | NO ISAACSON | RESPOND TO EQUITY QUESTIONS (.5); REVIEW AND FINALIZE REPORT OF SPECIAL COMMITTEE (.5). | 1.00 | $435.00 |

Duane Morris
November 6, 2009
Page 26

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 7/27/2009 | B110 | R CIAMBRONE | ADDRESS ONGOING ISSUES REGARDING VENDORS, LANDLORDS, UTILITIES, SERVICE (1.2); RECEIPT/REVIEW OF LETTER FROM NSTAR REGARDING UTILITIES MOTION (.10); DRAFT PACA MOTION AND ORDER FOR SAME (3.0); TELEPHONE CONFERENCE WITH SAM REGARDING VARIOUS PROCEDURAL ISSUES AND NOTICE (.20); ADDRESS ISSUES REGARDING NOTICE FOR 7/30 HEARING AND 8/4 HEARING (.80); CONFERENCE WITH TERRY RYAN REGARDING OPEN ISSUES, PENDING MOTIONS, SCHEDULING (.20); REVIEW/REVISE NOTICE OF AUGUST 4TH HEARING (.30); REVIEW OF MINUTES OF BOARD MEETING (.40). | 6.20 | $3,472.00 |
| 7/28/2009 | B110 | MA OLINS | RESEARCH FOR AND COORDINATION OF ADDITIONAL SERVICE OF NOTICE OF HEARINGS AND PREPARATION OF CERTIFICATE OF SERVICE RE SAME (3.3); PREPARATION FOR THURSDAY'S HEARING (.2). | 3.50 | $1,365.00 |
| 7/28/2009 | B110 | ME HOFFMAN | CALLS WITH MAOLINS RE SERVICE LISTS (.4); REVIEW AND EDIT SAME (1.8); CALL WITH GARDEN CITY GROUP RE QUESTIONS RE SCHEDULES (.4); EDIT LISTS OF EQUITY SECURITY HOLDERS AND FORWARD SAME TO NISAACSON (.6). | 3.20 | $1,040.00 |
| 7/28/2009 | B110 | NO ISAACSON | REVIEW LIST OF EQUITY SECURITY HOLDERS AGAINST INFORMATION PROVIDED AND PROVIDE COMMENTS THEREON. | 2.00 | $870.00 |
| 7/28/2009 | B110 | R CIAMBRONE | TELEPHONE CONFERENCE WITH LOU DIEZ REGARDING PACA CLAIMANTS (.20); ADDRESS ISSUES REGARDING FIFTH THIRD (.40), CALL WITH FIFTH THIRD ATTORNEY (.20) AND CONFERENCE WITH GLENN AND MISSY REGARDING ISSUES (.30); DISCUSSIONS WITH CLIENT REGARDING PACA CLAIMANTS (.40), DRAFT PACA MOTION AND DETERMINE APPROPRIATE MOTION/PROCEDURES FOR PACA CLAIMS (2.1); ADDRESS AND RESOLVE ISSUES REGARDING UTILITIES, DEPOSITS OWED AND CASH POSITION OF DEBTORS, DISCUSSION OF SAME WITH GLENN (.70). | 4.30 | $2,408.00 |

Duane Morris
November 6, 2009
Page 27

File# E9140-00002                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/29/2009 | B110 | JR WEISS | TELEPHONE CONFERENCE WITH SDG&E RE DEPOSIT (0.3); TELEPHONE CONFERENCE WITH G. MASSEY RE CHARGEBACKS (0.5); CLEAR CONFLICTS FOR ENGAGEMENT (2.5); DRAFT CONFLICTS WAIVER FOR CLARION AND FOR OCEANAIRE (0.2). | 3.50 | $2,345.00 |
| 7/29/2009 | B110 | LE STOLZ | PREPARE CERTIFICATES OF SERVICE FOR AGENDA AND UTILITY ORDER. | 0.90 | $234.00 |
| 7/29/2009 | B110 | LM MCDOWELL | CALLS RECEIVED (.80), REVISIONS TO CHART RE: UTILITY RESPONSES TO ADEQUATE ASSURANCE OF PAYMENT (.50). | 1.30 | $357.50 |
| 7/29/2009 | B110 | MA OLINS | PREPARE AND FILE AGENDA/WITNESS LIST AND PREPARATIONS FOR AUGUST 4 HEARING (2.5); CALL WITH G. MASSEY AND T. RYAN (.5); COORDINATION OF MASS SERVICE OF AGENDA/WITNESS LIST AND UTILITY ORDER (1.2). | 4.20 | $1,638.00 |
| 7/29/2009 | B110 | ME HOFFMAN | E-MAIL TEAM RE SERVICE LIST (.1). | 0.10 | $32.50 |
| 7/29/2009 | B110 | NO ISAACSON | RESPOND TO EQUITY AND DEBT RELATED INQUIRIES FROM CLIENT. | 0.50 | $217.50 |
| 7/29/2009 | B110 | R CIAMBRONE | FOLLOW UP WITH SEATTLE ATTORNEY REGARDING REMOVAL OF SIGN (.20); DRAFT AGENDA AND ADDRESS NOTICE ISSUES (.40); AND CORRESPONDING CONFERENCES AND EMAIL CORRESPONDENCE WITH CLIENT REGARDING SAME (.30). | 0.90 | $504.00 |
| 7/30/2009 | B110 | JR WEISS | DRAFT CONFLICT WAIVER LETTERS FOR HYATT, CLARION, WELLS FARGO, AND OCEANAIRE (1.2); TELEPHONE CONFERENCE WITH SAN DIEGO GAS AND XCEL ENERGY RE UTILITY DEPOSITS (0.5); TELEPHONE CONFERENCE WITH J. HAAS, E. KOGAN, G. MASSEY, T. RYAN RE CASH COLLATERAL (1.5); TELEPHONE CONFERENCE WITH J. MARSHALL RE COMMITTEE MEETING AND FINANCIAL INFO (0.5). | 3.70 | $2,479.00 |
| 7/30/2009 | B110 | LM MCDOWELL | FINALIZE UTILITY CONTACT LIST. | 0.70 | $192.50 |
| 7/30/2009 | B110 | ME HOFFMAN | CALL WITH GARDEN CITY RE QUESTIONS RE SCHEDULES (.3); REVIEW SAME AND DRAFT DETAILED E-MAIL TO GARDEN CITY ANSWERING QUESTIONS (.6). | 0.90 | $292.50 |

Duane Morris
November 6, 2009
Page 28

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/30/2009 | B110 | R CIAMBRONE | ONGOING DISCUSSIONS AND EMAIL CORRESPONDENCE WITH MISSY REGARDING VENDOR ISSUES, LANDLORD ISSUES, APPROPRIATE RESPONSES (.60); ONGOING DISCUSSIONS AND EMAIL CORRESPONDENCE WITH UTILITIES, INCLUDING ATT (.50); ATMOS ENERGY (.40); CENTERPOINT ENERGY (.50); DIRECT TV (.50); EXCEL ENERGY (.40); TECO PEOPLES' GAS (.50); TMOBILE (.10); WASHINGTON GAS (.10); PROGRESS ENERGY (.10); MIAMI DADE WATER (.10); AND BALTIMORE GAS (.10); TELEPHONE CONFERENCE WITH MIAMI LANDLORD REGARDING PAST DUE RENT (.30); DISCUSSIONS WITH ATTORNEY FOR DALLAS COUNTY REGARDING REMOVAL OF EQUIPMENT, CHANGES TO ORDER (.40); DRAFT LETTER TO EQUIPMENT LESSORS REGARDING BANKRUPTCY, TERMINATION (.20). | 4.80 | $2,688.00 |
| 7/30/2009 | B110 | SA BODIE | TELEPHONE CALLS TO UTILITY COMPANIES RE ADEQUATE ASSURANCE PAYMENT. | 1.00 | $255.00 |
| 7/31/2009 | B110 | MA OLINS | REVIEW NEW FILINGS AND UPDATE SERVICE LIST AND PREPARE AND FILE SAME (.6); RESPOND TO CASE INQUIRIES (.2); WORK ON UTILITY CONTACT INFORMATION AND PREPARE AND FILE CERTIFICATE OF SERVICE RE UTILITY ORDER AND AGENDA (2.4); PREPARE ADDITION TO PACA MOTION (.3); PREPARATIONS FOR AUGUST 4 HEARING (.2); PREPARE AND FILE CERTIFICATE OF SERVICE RE FILING OF LIMITED SERVICE LIST (.3); PREPARE FOR FILING AND FILE CORRECT 341 NOTICE AND PROOF OF CLAIM FORM (.4); PREPARE FOR AUGUST 4 HEARING INCLUDING WORK ON PROPOSED ORDERS (1.7). | 6.10 | $2,379.00 |
| 7/31/2009 | B110 | ME HOFFMAN | EDIT CREDITOR MATRIX TO INCLUDE NEW NOTICES OF APPEARANCE. | 0.30 | $97.50 |

DUANE MORRIS LLP

Duane Morris
November 6, 2009
Page 29

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/31/2009 | B110 | R CIAMBRONE | CONTINUED NEGOTIATIONS WITH UTILITIES (.80); CONFERENCE WITH MISSY AND GLENN REGARDING STATUS OF NEGOTIATIONS (.20); BEGIN PREPARATION OF REVISED UTILITIES ORDER (.30); RECEIPT OF TERMINATION NOTICE FROM COMCAST (.10); EXTENDED DISCUSSIONS WITH COMCAST (.40); LETTER TO COMCAST REGARDING BANKRUPTCY FILING (.30); EMAIL CORRESPONDENCE WITH MISSY REGARDING COMPLAINT TO AG IN WASHINGTON REGARDING GIFT CARDS (.20); DRAFT/REVISE MISSY'S LETTER IN RESPONSE (.30); DRAFT PACA MOTION (2.50); EMAIL CORRESOPNDENCE WITH LARRY GELBER REGARDING PACA MOTION (.10); EMAIL CORRESPONDENCE WITH GLENN AND TERRY REGARDING PACA MOTION (.20). | 5.40 | $3,024.00 |
| 8/2/2009 | B110 | MA OLINS | PREPARE FOR AUGUST 4 HEARING INCLUDING PREPARATION OF PROPOSED ORDERS, PREPARATION OF DOCUMENTS FOR HEARING, AND OTHER PREPARATION. | 4.40 | $1,716.00 |
| 8/2/2009 | B110 | R CIAMBRONE | REVIEW AND ANALYSIS OF STATUS OF UTILITY DISCUSSIONS (.30); PREPARE ORDER ON UTILITIES MOTION (.90); REVIEW OF LARRY GELBER'S COMMENTS ON PACA MOTION (.20); REVISE PACA MOTION ACCORDINGLY (.70); DRAFT LEASE REJECTION ORDER FOR SUBMISSION TO COURT BEFORE HEARING (.20); DRAFT ORDER ON EMPLOYEE BENEFITS FOR SUBMISSION TO COURT BEFORE HEARING (.20); REVIEW AND ANALYSIS OF EMPLOYEE BENEFIT INFORMATION (.70). | 3.20 | $1,792.00 |
| 8/3/2009 | B110 | JR WEISS | TELEPHONE CONFERENCE WITH G. MASSEY RE VERIZON, MASSACHUSETTS TAX, COMMITTEE FINANCIAL INFO (0.5). | 0.50 | $335.00 |
| 8/3/2009 | B110 | MA OLINS | PREPARE FOR OMNIBUS HEARING AND ADDRESS GENERAL POST-PETITION ISSUES WITH TEAM (5.9). | 5.90 | $2,301.00 |
| 8/3/2009 | B110 | ME HOFFMAN | E-MAIL CLIENT RE LIST OF UTILITIES (.1); EDIT LISTS OF EQUITY SECURITIES HOLDERS (1.3). | 1.40 | $455.00 |
| 8/3/2009 | B110 | NO ISAACSON | REVIEW OPTIONS AND WARRANTS AND DISCLOSURE OF SAME; PROVIDE COMMENTS ON DISCLOSURE. | 2.50 | $1,087.50 |

Duane Morris
November 6, 2009
Page 30

File# E9140-00002                                                INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 8/3/2009 | B110 | R CIAMBRONE | PREPARATION FOR FIRST DAY HEARINGS, REVIEW AND FINALIZE MOTIONS AND PROPOSED ORDERS ON UTILITIES, LEASE REJECTIONS, CASH COLLATERAL, EMPLOYEE BENEFITS, OUTLINE PRESENTATION TO COURT (3.0); CONTINUED NEGOTIATIONS WITH UTILITIES, REACH AGREEMENT WITH MIAMI WATER AND SEWER AND TXU (.80); FINALIZE AND FILE PACA MOTION (.90); MEETING WITH TERRY REGARDING PREPARATION FOR OMNIBUS HEARING AND ONGOING CASE ADMINISTRATION AND CASH COLLATERAL USE, EMPLOYEE ISSUES (3.2). | 7.90 | $4,424.00 |
| 8/4/2009 | B110 | MA OLINS | PREPARE FOR OMNIBUS HEARING (1); ATTEND OMNIBUS HEARING (1.5); POST-HEARING WORK WITH RESPECT TO CASH COLLATERAL, LEASES, UTILITIES, BENEFITS, CONTINUED HEARING, AND GENERAL POST-PETITION ISSUES (2.9). | 5.40 | $2,106.00 |
| 8/4/2009 | B110 | ME HOFFMAN | EDIT EQUITY SECURITY HOLDER LIST AND FORWARD SAME TO INTERNAL TEAM FOR REVIEW. | 0.60 | $195.00 |
| 8/4/2009 | B110 | R CIAMBRONE | PREPARE FOR (1.0); ATTEND/ARGUE OMNIBUS HEARING, CONTINUED NEGOTIATIONS ON CASH COLLATERAL (1.5); POST- HEARING WORK REGARDING UTILITIES, LEASES, BENEFITS, CONTINUED HEARING TIMES AND GENERAL POST-PETITION ISSUES (.80); DISCUSSION WITH BGE REGARDING TERMS OF ADEQUATE PROTECTION (0.30). | 3.60 | $2,016.00 |
| 8/5/2009 | B110 | JR WEISS | TELEPHONE CONFERENCE WITH G. MASSEY, T. RYAN, M. SCHMIDT, R. CIAMBRONE RE HEARING RESULTS, PENDING MOTIONS, LEASE NEGOTIATIONS. | 0.50 | $335.00 |
| 8/5/2009 | B110 | MA OLINS | PREPARE ORDERS FOR UPLOAD AND UPLOAD ORDERS AND ADDRESS ISSUES RELATED THERETO (.9); WORK ON EQUITY HOLDER LISTS (.8); WORK ON CREDITOR LIST ISSUES (.3). | 2.00 | $780.00 |
| 8/5/2009 | B110 | ME HOFFMAN | EDIT LISTS OF EQUITY SECURITY HOLDERS. | 0.60 | $195.00 |

Duane Morris
November 6, 2009
Page 31

File# E9140-00002                                           INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 8/5/2009 | B110 | R CIAMBRONE | TELEPHONE CONFERENCE WITH CENTERPOINT REGARDING TERMS OF ORDER (.20); EXTENDED TELEPHONE CONFERENCE WITH COMCAST PEOPLE REGARDING TERMINATION NOTICE (.50); FINALIZE UTILITIES ORDER TO SUBMIT TO COURT, UPDATE FOR CURRENT STATE OF NEGOTIATIONS (.60). | 1.30 | $728.00 |
| 8/6/2009 | B110 | JR WEISS | TELEPHONE CONFERENCE WITH A. CLARK-SMITH RE RETENTION OF PWC (0.1); REVIEW MOTION HEARING PROCEDURES AND PLAN FOR NEXT OMNIBUS (0.2). | 0.30 | $201.00 |
| 8/6/2009 | B110 | MA OLINS | PREPARE FOR MEGA SERVICE OF DOCUMENTS IN PREPARATION OF SEPTEMBER 4 OMNIBUS HEARING INCLUDING FILINGS AND SERVICE PARTIES RE SAME (2.2); PREPARE NOTICE OF SEPTEMBER 4 HEARING (.5); WORK ON CERTIFICATE OF SERVICE FOR CONTINUED AUGUST 11 HEARING. (.2); PREPARE WEEKLY SERVICE LIST AND NOTICE RE SAME (.3). | 3.20 | $1,248.00 |
| 8/6/2009 | B110 | ME HOFFMAN | EDIT LISTS OF EQUITY SECURITY HOLDERS. | 1.30 | $422.50 |
| 8/7/2009 | B110 | JR WEISS | REVIEW MOTIONS FOR REJECTION OF LEASES AND RETENTION OF ORDINARY COURSE PROFESSIONALS (0.3); REVIEW SEVERANCE PLAN MOTION AND TELEPHONE CONFERENCE WITH T. RYAN RE SEVERANCE PLANS (1.1). | 1.40 | $938.00 |
| 8/7/2009 | B110 | MA OLINS | ADDRESS SEVERANCE ISSUES AND LEGAL RESEARCH AND COMMUNICATIONS WITH TEAM RE SAME (2.5); WORK ON EQUITY LISTS (.5); WORK ON AND FILE NOTICE OF SEPTEMBER 1 HEARING (.3); WORK ON AND FILE SHORTENED SERVICE LIST AND PREPARE COMPARISON FOR SERVICE (.3); DOCUMENT COORDINATION, SERVICE, AND ADDRESS OTHER FILING ISSUES FOR DOCUMENTS IN ADVANCE OF SEPTEMBER 1 HEARING (3.3). | 6.90 | $2,691.00 |
| 8/7/2009 | B110 | ME HOFFMAN | MAINTAIN CREDITOR MATRIX. | 0.30 | $97.50 |
| 8/7/2009 | B110 | R CIAMBRONE | ADDRESS ISSUES RELATING TO FILING OF MOTIONS TO BE HEARD AT OMNIBUS HEARING ON 9/1, TERMS OF MOTIONS, SERVICE OF SAME (1.4). | 1.40 | $784.00 |

Duane Morris
November 6, 2009
Page 32

File# E9140-00002                                          INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 8/9/2009 | B110 | ME HOFFMAN | SEND DETAILED E-MAIL TO CLIENT RE LISTS OF EQUITY SECURITY HOLDERS (.2); REVIEW RULES RE DECLARATION IN SUPPORT THEREOF (.3). | 0.50 | $162.50 |
| 8/10/2009 | B110 | MA OLINS | ADDRESS ISSUES RELATING TO FRIDAY'S MASS SERVICE AND PREPARE AND FILE CERTIFICATE OF SERVICE RE SAME (1.2); ATTENTION TO EQUITY LIST ISSUES AND FILE SAME (.7); ADDRESS ISSUES RELATING TO SCHEDULES (.2). | 2.10 | $819.00 |
| 8/10/2009 | B110 | ME HOFFMAN | CONFERENCE WITH MAOLINS RE EQUITY SECURITY HOLDER LISTS. | 0.20 | $65.00 |
| 8/10/2009 | B110 | R CIAMBRONE | TELEPHONE CONFERENCE WITH GLENN REGARDING OPERATING REPORT (.20); TELEPHONE CONFERENCE WITH DEBORAH PERRY REGARDING MEETING WITH COMMITTEE, OUTLINE OF PLAN (.20). | 0.40 | $224.00 |
| 8/11/2009 | B110 | MA OLINS | ATTENTION TO VARIOUS GARDEN CITY INQUIRES AND ISSUES AND COMMUNICATIONS RE SAME (1.1); ATTENTION TO GLOBAL CASH CARD ISSUES AND COMMUNICATIONS RE SAME (.4); ADDRESS UST REQUIREMENTS (.5); ATTENTION TO VARIOUS OPEN ITEMS AND INQUIRIES AND COMMUNICATIONS WITH TEAM RE SAME (1.7); ATTENTION TO NEW FILING AND UPDATE SERVICE LIST (.1); ATTENTION TO NOTICE ISSUES RELATING TO PROFESSIONALS (.2); ATTENTION TO ORDER WITH RESPECT TO UTILITIES (.2); ATTENTION TO HEARING NOTICE AMENDMENT ISSUES (.1). | 4.30 | $1,677.00 |
| 8/11/2009 | B110 | ME HOFFMAN | REVIEW ORDINARY COURSE PROFESSIONALS LIST TO CONFIRM INCLUSION WITH MATRIX (1.3); REVIEW UCC SEARCHES TO CONFIRM SAME (.4). | 1.70 | $552.50 |
| 8/11/2009 | B110 | R CIAMBRONE | TELEPHONE CONFERENCE WITH GLENN MASSY REGARDING MONTHLY OPERATING REPORT (.20); TELEPHONE CONFERENCE WITH UST'S OFFICE REGARDING PARTICULARS OF FILING OPERATING REPORTS (.10); REVIEW OF OPEN ISSUES, TASKS TO BE UNDERTAKEN (.50). | 0.80 | $448.00 |

Duane Morris
November 6, 2009
Page 33

File# E9140-00002 INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|--|-------|-------|
| 8/12/2009 | B110 | MA OLINS | WORK ON SERVICE OF UTILITY ORDER AND PREPARE AND FILE CERTIFICATE OF SERVICE RE SAME (.7); ADDRESS LANDLORD ISSUES (.2); ATTENTION TO COMPANY INQUIRIES AND COMMUNICATIONS WITH SAME (.2); ATTENTION TO GARDEN CITY ISSUES (.2). | 1.30 | $507.00 |
| 8/12/2009 | B110 | ME HOFFMAN | REVIEW UCC SEARCHES TO CONFIRM ENTITIES INCLUDED IN MATRIX. | 2.20 | $715.00 |
| 8/13/2009 | B110 | JR WEISS | TELEPHONE CONFERENCE WITH G. MASSEY RE MONTHLY OPERATING REPORTS. | 0.20 | $134.00 |
| 8/13/2009 | B110 | MA OLINS | ADDRESS GARDEN CITY ISSUES (.2); ATTENTION TO UTILITY ISSUES (.2); ATTENTION TO POTENTIAL PREPARATION OF DATA ROOM (.3); ATTENTION TO BANK ISSUES (.2); WORK ON INFORMATION FOR UPDATE OF MATRIX AND SERVICE LISTS (.8). | 1.70 | $663.00 |
| 8/13/2009 | B110 | ME HOFFMAN | CALL WITH CLIENT AND MAOLINS RE MONTHLY OPERATING REPORTS (.2); REVIEW REPORT AND SCHEDULES (.5). | 0.70 | $227.50 |
| 8/14/2009 | B110 | ME HOFFMAN | REVIEW CLIENT DRAFT OF MONTHLY OPERATING REPORT (1.0); CALL WITH MAOLINS AND CLIENT RE SAME (.2); REVIEW SCHEDULES IN CONNECTION WITH SAME (.3). | 1.50 | $487.50 |
| 8/17/2009 | B110 | ME HOFFMAN | EXTENSIVE REVIEW OF SCHEDULES AND COMPARISON WITH CLIENT'S DRAFT OF MONTHLY OPERATING REPORT (4.1); CALL WITH CLIENT AND RCIAMBRONE TO DISCUSS OPERATING REPORTS (.8). | 4.90 | $1,592.50 |
| 8/17/2009 | B110 | R CIAMBRONE | REVIEW OF AND EXTENDED TELEPHONE CONFERENCE WITH GLENN MASSEY REGARDING MONTHLY OPERATING REPORT (1.2); TELEPHONE CONFERENCE WITH TERRY RYAN REGARDING SEPTEMBER 1 OMNIBUS HEARING AND OTHER RELATED STATUS ISSUES (.20); REVIEW OF LETTER TO VENDORS AND EMAIL CORRESPONDENCE WITH MISSY AND GLENN REGARDING SAME (.20); EMAIL CORRESPONDENCE WITH JO HARTWICK AND GLENN MASSEY REGARDING BANK'S FEES (.10); ADDRESS MISCELLANEOUS ADMINISTRATION MATTERS REGARDING NOTICE, OMNIBUS HEARINGS, STATUS OF VARIOUS MATTERS (.50). | 2.20 | $1,232.00 |

Duane Morris
November 6, 2009
Page 34

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 8/18/2009 | B110 | LM MCDOWELL | ASSEMBLE AND ENTER CONTACT INFORMATION ON UTILITIES SUMMARY LISTS. | 1.80 | $495.00 |
| 8/18/2009 | B110 | ME HOFFMAN | COMMUNICATE WITH CLIENT RE OPERATING REPORT (.20); REVIEW SCHEDULES IN CONNECTION WITH SAME (.80). | 1.00 | $325.00 |
| 8/18/2009 | B110 | R CIAMBRONE | REVIEW OF UTILITY STATUS (.10); PREPARE SUMMARY FOR DEBTORS ON UTILITY TREATMENT, CONTACT INFORMATION (2.3); CONFERENCES AND EMAILS WITH MISSY REGARDING OPERATING REPORTS (.40); REVIEW OF OBJECTION FILED TO PACA MOTION AND RELATED ISSUES (.50). | 3.30 | $1,848.00 |
| 8/19/2009 | B110 | MA OLINS | ATTENTION TO RETURNED MAIL AND SERVICE LISTS (.6); ATTENTION TO EQUITY LIST ISSUES (.2). | 0.80 | $312.00 |
| 8/19/2009 | B110 | ME HOFFMAN | COMMUNICATE TO AND FROM CLIENT AND RCIAMBRONE IN ASSISTING WITH COMPLETION OF OPERATING REPORT. | 1.20 | $390.00 |
| 8/19/2009 | B110 | R CIAMBRONE | ONGOING DISCUSSIONS WITH GLENN AND MISSY REGARDING MONTHLY OPERATING REPORTS (.90); TELEPHONE CONFERENCE WITH TERRY REGARDING STATUS OF VARIOUS MATTERS, PACA CLAIMANTS, LEASES (.20); REVIEW OF PACA OBJECTIONS AND ARRANGE FOR RESEARCH ON PROPER PACA PROCEDURES (.60); REVIEW OF CASE LAW ON REJECTION DAMAGES AND CONFERENCE AND EMAIL CORRESPONDENCE WITH GLENN AND TERRY ON SAME (.90); REVIEW OF ISSUES RELATING TO SCHEDULES (.60). | 3.20 | $1,792.00 |
| 8/20/2009 | B110 | MA OLINS | WORK ON AND FILE MONTHLY OPERATING REPORT (3.2); ADDRESS BANK ISSUES (.2); UPDATE OFFICIAL SERVICE LIST AND PREPARE REDLINE AND PREPARE NOTICE OF FILING AND PREPARATION OF FILING AND SERVICE OF SAME (.6); PREPARE AMENDED NOTICE OF SEPTEMBER 1 HEARING AND ADDRESS RELATED SERVICE AND OTHER ISSUES (.7). | 4.70 | $1,833.00 |
| 8/20/2009 | B110 | ME HOFFMAN | REVIEW DRAFT OPERATING REPORT (1.7); COMMUNICATE WITH CLIENT AND RCIAMBRONE RE SAME (.30) | 2.00 | $650.00 |

Duane Morris
November 6, 2009
Page 35

File# E9140-00002                                                        INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 8/20/2009 | B110 | R CIAMBRONE | EXTENSIVE ANALYSIS OF PACA CLAIMS AND REQUIREMENT FOR SAME (1.5); REVIEW/REVISION OF MONTHLY OPERATING REPORTS AND ONGOING COMMUNICATIONS WITH GLENN REGARDING SAME (3.5). | 5.00 | $2,800.00 |
| 8/21/2009 | B110 | JR WEISS | CONFERENCE CALL WITH CLIENT RE PENDING MOTIONS AND PLAN STATUS. | 0.90 | $603.00 |
| 8/21/2009 | B110 | MA OLINS | FINALIZE AND FILE AMENDED NOTICE OF SEPTEMBER 1 HEARING AND OFFICIAL SERVICE LIST AND SERVE SAME WITH SERVICE LIST REDLINE. | 1.00 | $390.00 |
| 8/21/2009 | B110 | ME HOFFMAN | UPDATE MATRIX. | 0.20 | $65.00 |
| 8/23/2009 | B110 | MA OLINS | UPDATE CASE STATUS/TASK LIST. | 0.20 | $78.00 |
| 8/24/2009 | B110 | MA OLINS | UPDATE TO DO TASK LIST (.1); ADDRESS 9/1 HEARING SERVICE ISSUES AND PREPARE AND FILE CERTIFICATE OF SERVICE RE SAME (.7). | 0.80 | $312.00 |
| 8/24/2009 | B110 | R CIAMBRONE | ATTEMPT TO CONTACT UTILITIES STILL AT ISSUE (.30); EMAIL CORRESPONDENCE WITH GLENN AND TERRY REGARDING PACA CLAIMS (.20) AND FOLLOW UP WITH GREG DUFFEY REGARDING SAME (.10); EMAIL CORRESPONDENCE WITH MISSY REGARDING ATLANTA LEASE AND TERM OF PLAN (.20) AND EMAIL CORRESPONDENCE WITH LARRY GELBER AND JAMES BENTLEY REGARDING SAME (.10). | 0.90 | $504.00 |
| 8/25/2009 | B110 | MA OLINS | PREPARATIONS FOR SEPTEMBER 1 HEARING (.2). | 0.20 | $78.00 |
| 8/26/2009 | B110 | JR WEISS | REVIEW HILCO CONSULTING AGREEMENT AND TELEPHONE CONFERENCE WITH J. HAAS. | 0.30 | $201.00 |
| 8/27/2009 | B110 | MA OLINS | ATTENTION TO RECENT CASE FILINGS (.6); UPDATE SERVICE LIST (.2); PREPARATIONS FOR SEPTEMBER 1 HEARING INCLUDING PREPARATION AND FILING OF FILE AGENDA RE SAME AND PREPARE DOCUMENTS FOR SAME (4.6). | 5.40 | $2,106.00 |
| 8/27/2009 | B110 | ME HOFFMAN | UPDATE MATRIX BASED ON NOTICES OF APPEARANCE. | 0.40 | $130.00 |
| 8/27/2009 | B110 | R CIAMBRONE | REVIEW/DRAFT AGENDA (.20). | 0.20 | $112.00 |
| 8/28/2009 | B110 | LE STOLZ | TELEPHONE CONFERENCE WITH VICKY WALKER OF TAYLOR, PIGUE, RE: SERVICE LIST; RECEIVE AND REVIEW EMAIL AND PREPARE EMAIL TO ROSANNE CIAMBRONE. | 0.30 | $78.00 |
| 8/28/2009 | B110 | MA OLINS | ADDRESS PACA ISSUES (.3). | 0.30 | $117.00 |

Duane Morris
November 6, 2009
Page 36

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 8/28/2009 | B110 | MA OLINS | OBTAIN FUTURE OMNIBUS HEARINGS AND RELATED PLANING RE SAME (.2); ADDRESS SERVICE ISSUES RELATING TO AGENDA AND PREPARE AND FILE CERTIFICATE OF SERVICE RE SAME (.8); WORK ON SERVICE LIST (.2); STRATEGY AND PLANING FOR CASE AND SEPTEMBER 1 HEARING (.5). | 1.70 | $663.00 |
| 8/31/2009 | B110 | JR WEISS | PREPARE FOR OMNIBUS HEARINGS ON RETENTION, PACA CLAIMS, UTILITIES, LEASE AND CONTRACT REJECTION. | 2.00 | $1,340.00 |
| 8/31/2009 | B110 | LE STOLZ | RECEIVE AND REVIEW EMAIL FROM VICKY WALKER; PREPARE EMAIL MESSAGES TO MS. WALKER, MATT OLINS, AND ROSANNE CIAMBRONE. | 0.20 | $52.00 |
| 8/31/2009 | B110 | MA OLINS | PREPARATIONS FOR 9/1 HEARING AND COMMUNICATIONS WITH TEAM RE SAME AND REVISE AGENDA RE SAME. | 2.90 | $1,131.00 |
| 8/31/2009 | B110 | ME HOFFMAN | EDIT CREDITOR MATRIX LIST. | 0.10 | $32.50 |
| 8/31/2009 | B110 | R CIAMBRONE | TELEPHONE CONFERENCE WITH LACELLE STEPP REGARDING INDIANA POWER AND LIGHT ADEQUATE PROTECTION (.20); LEAVE MESSAGE FOR HODGES WILLIAMS AT PROGRESS ENERGY REGARDING SAME (.10); ANALYSIS OF TASKS TO COMPLETE, MOTIONS TO BE FILED, TIMING OF PLAN/DISCLOSURE STATEMENT AND SETTING OF ADMIN BAR DATE (.40); REVIEW OF AMENDED AGENDA (.10) | 0.80 | $448.00 |
| 9/1/2009 | B110 | JR WEISS | MEET W/ T. RYAN RE PACA AND OTHER HEARINGS. | 2.50 | $1,675.00 |
| 9/1/2009 | B110 | JR WEISS | APPEAR AT OMNIBUS HEARING. | 1.00 | $670.00 |
| 9/1/2009 | B110 | MA OLINS | PREPARATIONS AND STRATEGY AND TEEM MEETING FOR HEARING (1.2); GENERAL CASE STRATEGY AND CONFERENCE WITH R. CIAMBRONE RE SAME (0.4). | 1.60 | $624.00 |
| 9/1/2009 | B110 | R CIAMBRONE | ASSESS MOTIONS THAT WE NEED TO FILE FOR OCTOBER 1ST, 503(B)(9) MOTION, DISCLOSURE STATEMENT, TIMING OF NEXT STEPS, FILING OF OPERATING REPORT. | 0.70 | $392.00 |
| 9/2/2009 | B110 | JR WEISS | TEAM MEETING RE RESULT OF HEARING AND NEXT MONTH'S MOTIONS. | 0.70 | $469.00 |
| 9/2/2009 | B110 | MA OLINS | ATTENTION TO ISSUES RELATING TO SEPTEMBER 1 HEARING, INCLUDING ORDERS, AND CONFERENCE WITH J. WEISS RE SAME (1.4); GENERAL CASE PLANING AND STRATEGY (.6). | 2.00 | $780.00 |