Duane Morris
November 6, 2009
Page 37

File# E9140-00002                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 9/3/2009 | B110 | MA OLINS | ADDRESS ISSUES AND REVIEW DOCUMENTS RELATING TO MATRIX AND OFFICIAL SERVICE LIST (1.5); ADDRESS SEPTEMBER 1 HEARING ISSUES AND RELATED ORDERS (.6); GENERAL CASE STRATEGY (.4). | 2.50 | $975.00 |
| 9/3/2009 | B110 | ME HOFFMAN | CALL WITH MAOLINS RE EQUITY LIST AND MATRIX. | 0.30 | $97.50 |
| 9/4/2009 | B110 | MA OLINS | FINALIZE AND FILE OFFICIAL SERVICE LIST AND COMPARISON RE SAME (.5); WORK ON ORDERS IN CONNECTION WITH SEPTEMBER 1 HEARING (1.2). | 1.70 | $663.00 |
| 9/5/2009 | B110 | MA OLINS | WORK ON PROPOSED ORDERS FROM SEPTEMBER 1 HEARING. | 1.10 | $429.00 |
| 9/6/2009 | B110 | MA OLINS | ADDRESS MATRIX ADDRESS ISSUES AND OTHER ISSUES FOR 503(B)(9) NOTICE SERVICE. | 0.50 | $195.00 |
| 9/8/2009 | B110 | JR WEISS | REVIEW DRAFT ORDERS ON MOTIONS FROM SEPTEMBER OMNIBUS HEARING. | 0.50 | $335.00 |
| 9/8/2009 | B110 | MA OLINS | ADDRESS ISSUES RELATING TO ORDERS FROM SEPTEMBER 1 HEARING AND REVISE, UPLOAD AND COMMUNICATIONS RE SAME (1.8); FINALIZE, FILE AND SERVE MOTIONS FOR OCTOBER 1 HEARING (5.9); WORK ON CERTIFICATES OF SERVICE FOR TODAY'S AND LAST FRIDAY'S FILINGS (.6). | 8.30 | $3,237.00 |
| 9/9/2009 | B110 | MA OLINS | PREPARE, FINALIZE AND FILE ORDERS RELATING TO SEPTEMBER 1 HEARING (4.8); FINALIZE AND FILE CERTIFICATE OF SERVICE FOR SEPTEMBER 8 SERVICE (.4); ADDRESS CREDITOR MATRIX ISSUES (.2). | 5.40 | $2,106.00 |
| 9/9/2009 | B110 | R CIAMBRONE | TWO TELEPHONE CONFERENCES WITH KATY PAMENTER AT GARDEN CITY REGARDING MATRIX, SCHEDULES, SENDING OF ADDITIONAL CLAIM FORMS AND RECONCILIATION (.20, .10). | 0.30 | $168.00 |
| 9/11/2009 | B110 | ME HOFFMAN | COMMUNICATIONS WITH CLAIMS AGENT RE ADDRESSES FOR MATRIX; REVIEW FILES RE SAME. | 1.40 | $455.00 |
| 9/11/2009 | B110 | R CIAMBRONE | TELEPHONE CONFERENCE WITH MISSY REGARDING AUGUST RENT/SETOFF (.20); EMAIL CORRESOPNDENCE WITH GARDEN CITY REGARDING SERVICE OF 503(B)(9) BAR DATE (.20). | 0.40 | $224.00 |
| 9/14/2009 | B110 | JR WEISS | TELEPHONE CONFERENCE WITH G. MASSEY RE LEASES, BANK FACILITY, BIDDERS. | 0.30 | $201.00 |

Duane Morris
November 6, 2009
Page 38

File# E9140-00002                                     INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 9/14/2009 | B110 | MA OLINS | ATTENTION TO GARDEN CITY SERVICE ISSUES. | 0.20 | $78.00 |
| 9/15/2009 | B110 | MA OLINS | ADDRESS STATUS AND ISSUES RELATING TO SEPTEMBER 1 PROPOSED ORDERS (.4); ADDRESS UTILITY ISSUES (.3). | 0.70 | $273.00 |
| 9/16/2009 | B110 | JR WEISS | CONFERENCE CALL WITH G. MASSEY, T. RYAN RE OPEN ITEMS. | 1.00 | $670.00 |
| 9/18/2009 | B110 | MA OLINS | PREPARE SERVICE LIST FOR FILING AND FILE SAME AND REVIEW DOCKET FOR SAME (.3); PREPARATIONS FOR MONDAY'S SERVICE OF ENTERED ORDERS (1.7). | 2.00 | $780.00 |
| 9/21/2009 | B110 | MA OLINS | COORDINATE AND PREPARE SERVICE OF ORDERS ON SEPTEMBER 1 MOTIONS, 9/18 SERVICE LIST AND CERTIFICATE OF SERVICE RE SAME. | 1.50 | $585.00 |
| 9/22/2009 | B110 | JR WEISS | TELEPHONE CONFERENCE WITH J. MARSHALL RE POSTPONEMENT OF EXCLUSIVITY MOTION (0.3); TELEPHONE CONFERENCE WITH D. PETERS (0.2). | 0.50 | $335.00 |
| 9/22/2009 | B110 | MA OLINS | FINALIZE AND FILE CERTIFICATE OF SERVICE IN CONNECTION WITH SEPTEMBER 1 HEARING ORDERS (.3); ADDRESS ISSUES RELATING TO SCHEDULES (.3). | 0.60 | $234.00 |
| 9/23/2009 | B110 | JR WEISS | CONFERENCE CALL WITH T. RYAN, G. MASSEY RE BANK LINE, LEASES, PLAN STATUS. | 1.00 | $670.00 |
| 9/23/2009 | B110 | R CIAMBRONE | TELEPHONE CONFERENCE WITH GLENN MASSEY AND TERRY RYAN REGARDING OPEN ISSUES (SCHEDULES, CLAIMS, LEASE ISSUES, CONTRACT ISSUES) (.80); TELEPHONE CONFERENCE WITH GLENN MASSEY REGARDING PAYMENT OF UTILITIES AT CLOSED LOCATIONS (.20); ONGOING CALLS AND EMAIL CORRESPONDENCE WITH GARDEN CITY AND KATY PAMENTER REGARDING 503(B)(9) NOTICE (1.2). | 2.20 | $1,232.00 |
| 9/24/2009 | B110 | MA OLINS | ATTENTION TO NEW FILING (.1); ATTENTION TO SERVICE LIST (.2). | 0.30 | $117.00 |
| 9/25/2009 | B110 | JR WEISS | CONFERENCE CALL WITH T. RYAN, G. MASSEY RE: UPCOMING HEARING, BANK ISSUES, LEASES, VENDOR PAYMENTS, PRIORITY CLAIMS, CASH PROJECTIONS. | 0.80 | $536.00 |
| 9/25/2009 | B110 | MA OLINS | ADDRESS ISSUES/COMMUNICATIONS RELATING TO PHILADELPHIA FFE REMOVAL AND DRAFT LETTER TO LANDLORD ATTORNEY RE SAME. | 1.30 | $507.00 |

Duane Morris
November 6, 2009
Page 39

File# E9140-00002                                                          INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 9/28/2009 | B110 | MA OLINS | PREPARATIONS FOR 10/1 HEARING AND FILINGS FOR SAME. | 0.60 | $234.00 |
| 9/29/2009 | B110 | JR WEISS | CONFERENCE CALL WITH T. RYAN, G. MASSEY RE UPCOMING MOTIONS, BANK NEGOTIATIONS, PLAN PROCESS. | 1.00 | $670.00 |
| 9/29/2009 | B110 | MA OLINS | PREPARE FOR OCTOBER 1 OMNIBUS HEARING INCLUDING AGENDA. | 2.80 | $1,092.00 |
| 9/29/2009 | B110 | R CIAMBRONE | EXTENDED CALL WITH CLIENT TO GO OVER CURRENT ISSUES, DATA ROOM, PACA, CASH COLLATERAL. | 0.80 | $448.00 |
| 9/30/2009 | B110 | MA OLINS | FINALIZE AND FILE AGENDA AND PREPARE AND FILE RELATED CERTIFICATE OF SERVICE (1.3); PREPARE FOR TOMORROW'S OMNIBUS HEARING (1.1). | 2.40 | $936.00 |
| 9/30/2009 | B110 | R CIAMBRONE | PULL MATERIALS FOR OMNIBUS HEARING ON OCTOBER 1ST. | 0.50 | $280.00 |
| 10/1/2009 | B110 | JR WEISS | CONFERENCE CALL WITH T. RYAN, R. CIAMBRONE RE OUTCOME OF HEARING | 0.50 | $335.00 |
| 10/1/2009 | B110 | MA OLINS | ATTENTION TO HEARING DETAILS AND FINALIZE AND UPLOAD PROPOSED ORDERS (2.3); STRATEGY RE FUTURE FILINGS (.4). | 2.70 | $1,053.00 |
| 10/1/2009 | B110 | ME HOFFMAN | E-MAIL TO AND FROM CLIENT RE SCHEDULES AND IP. | 0.20 | $65.00 |
| 10/1/2009 | B110 | R CIAMBRONE | MEETING WITH TERRY RYAN TO PREPARE FOR OMNIBUS HEARINGS(.50); REVIEW OF MOTIONS TO BE HEARD AND PREPARE FOR HEARING (1.20); ATTEND AND PRESENT MOTIONS AT OMNIBUS HEARING (1.00); ARRANGE TO HAVE ORDER UPLOADED (.20); DISCUSSIONS WITH JOE MARSHALL REGARDING CASH COLLATERAL, STATUS OF PLAN (.30) | 3.20 | $1,792.00 |
| 10/2/2009 | B110 | MA OLINS | PREPARE SHORTENED SERVICE LIST FOR FILING, FILE SAME AND PREPARE REDLINE OF SAME AND COORDINATE SERVICE. | 1.20 | $468.00 |
| 10/5/2009 | B110 | MA OLINS | PREPARE AND FILE CERTIFICATE OF SERVICE RE OFFICIAL SERVICE LIST AND RELATED REDLINE (.4); REVIEW AND ORGANIZE CASE MAIL (.7); ADDRESS PHILADELPHIA GAS STATUS AND COMMUNICATIONS WITH COMPANY RE SAME (.3); REVIEW AND COORDINATE COURT DIRECTIONS REGARDING PROPOSED ORDERS (.4); PREPARATIONS FOR OCTOBER 29 HEARING (.3). | 2.10 | $819.00 |

Duane Morris
November 6, 2009
Page 40

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 10/5/2009 | B110 | R CIAMBRONE | DRAFT LETTER TO PHIL. UTILITY REGARDING DISCONTINUING SERVICE (.30) AND EMAIL CORRESPONDENCE WITH MISSY REGARDING SAME (.10). | 0.40 | $224.00 |
| 10/6/2009 | B110 | JR WEISS | CONFERENCE CALL WITH T. RYAN, G. MASSEY RE LANDLORD, CLAIMS, HILCO, D&O INSURANCE. | 0.50 | $335.00 |
| 10/6/2009 | B110 | MA OLINS | ADDRESS UTILITY PAYMENT AND NOTICE ISSUES (.4); PREPARATIONS FOR NEXT HEARING INCLUDING PREPARING AND FILING NOTICE OF SAME (1.5); PREPARE AND FILE CERTIFICATE OF SERVICE RE CASH COLLATERAL MOTION AND NOTICE OF HEARING (.6); CALL WITH CUSTOM PRINTING RE BAR DATE PACKAGE (.1). | 2.60 | $1,014.00 |
| 10/7/2009 | B110 | JR WEISS | CONFERENCE CALL WITH CLIENT RE LEASES, CLAIMS, WATERFALL ANALYSIS, NEGOTIATIONS WITH COMMITTEE. | 1.30 | $871.00 |
| 10/7/2009 | B110 | R CIAMBRONE | EXTENDED CONFERENCE WITH GLENN, TERRY AND MISSY REGARDING LEASES, SCHEDULES AND OTHER ADMINISTRATIVE MATTERS. | 1.30 | $728.00 |
| 10/8/2009 | B110 | MA OLINS | STRATEGY RE NEXT OMNIBUS HEARING AND NECESSARY FILINGS. | 0.60 | $234.00 |
| 10/9/2009 | B110 | JR WEISS | TELEPHONE CONFERENCE WITH T. RYAN RE LIQUOR LICENSES, HILCO. | 0.20 | $134.00 |
| 10/9/2009 | B110 | MA OLINS | CASE STRATEGY AND PREPARE UPDATED TO DO LIST AND REVIEW FILINGS AND PERFORM CALCULATIONS FOR SAME (1.2); PREPARE AND FILE CERTIFICATE OF SERVICE RE FILINGS (.7). | 1.90 | $741.00 |
| 10/12/2009 | B110 | JR WEISS | CONFERENCE CALL WITH T. RYAN. G. MASSEY RE BIDDERS, LEASES, BOARD CALL (.90); TELEPHONE CONFERENCE WITH S. STRICKLIN RE CLIENT QUESTION CONCERNING BOSTON LOCATION (.20) | 1.10 | $737.00 |
| 10/12/2009 | B110 | MA OLINS | UPDATE CASE TO-DO CHART. | 0.20 | $78.00 |
| 10/14/2009 | B110 | MA OLINS | PREPARE AND FILE CERTIFICATES OF SERVICE FOR YESTERDAY'S FILINGS AND ORDER REJECTING CONTRACTS (1); REVISE AND CIRCULATE TO-DO LIST (.1); ATTENTION TO NEWLY ENTERED ORDERS (.3). | 1.40 | $546.00 |
| 10/15/2009 | B110 | MA OLINS | CASE STRATEGY//TO-DO (.2). | 0.20 | $78.00 |
| 10/16/2009 | B110 | JR WEISS | TELEPHONE CONFERENCES WITH T. RYAN, G. MASSEY RE TASKS TO BE COMPLETED FOR FINANCIAL REPORTS | 0.70 | $469.00 |
| 10/16/2009 | B110 | MA OLINS | ADDRESS UST REPORTING ISSUES (.2); CASE STRATEGY AND PLANING WITH TEAM (.3). | 0.50 | $195.00 |

Duane Morris
November 6, 2009
Page 41

File# E9140-00002                                                      INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|--|-------|-------|
| 10/16/2009 | B110 | R CIAMBRONE | TELEPHONE CONFERENCE WITH GLEN MASSEY REGARDING RETURNS OF UTILITY DEPOSITS (0.20); EXTENDED TELEPHONE CONFERENCE WITH TERRY RYAN REGARDING ALL OPEN ISSUES, TIMING, DISCLOSURE, TASKS TO COMPLETE, STRATEGY FOR CASE (1.0). | 1.20 | $672.00 |
| 10/19/2009 | B110 | MA OLINS | ATTENTION TO AND FILE UST MONTHLY REPORT (.7). | 0.70 | $273.00 |
| 10/20/2009 | B110 | ME HOFFMAN | CALL WITH MAOLINS RE INFO RE SALARIES (.1); E-MAIL DKAUFMAN RE SAME (.2). REVIEW SCHEDULES AND SOFAS RE SAME EMPLOYEE SALARY INFO (.4). | 0.70 | $227.50 |
| 10/21/2009 | B110 | JR WEISS | CONFERENCE CALL WITH G. MASSEY, T. RYAN RE ATLANTA PICKETERS, GROUP L DUE DILIGENCE ITEMS | 0.60 | $402.00 |
| 10/21/2009 | B110 | MA OLINS | CALL WITH T. RYAN RE OPEN ITEMS. | 0.20 | $78.00 |
| 10/22/2009 | B110 | R CIAMBRONE | TELEPHONE CONFERENCES WITH KATIE/GARDEN CITY REGARDING SETTING UP OF DOMAIN AND WEBSITE, WHAT SHOULD BE ON IT (.20, 20); REVIEW OF WEBSITE AND CONTENT AND EMAIL CORRESPONDENCE WITH KATIE REGARDING SAME (.50). | 0.90 | $504.00 |
| 10/26/2009 | B110 | R CIAMBRONE | TELEPHONE CONFERENCE WITH GLENN AND TERRY REGARDING STATUS OF VARIOUS ITEMS, CASH COLLATERAL, DISCLOSURE STATEMENT, CLAIMS | 0.30 | $168.00 |
| 10/27/2009 | B110 | MA OLINS | PREPARE FOR THURSDAY HEARING INCLUDING WORK WITH R. CIAMBRONE RE SAME AND DOCUMENT PREPARATIONS FOR SAME. | 1.40 | $546.00 |
| 10/27/2009 | B110 | R CIAMBRONE | TELEPHONE CONFERENCE WITH TERRY RYAN REGARDING LEASE AND OTHER ONGOING ISSUES | 0.20 | $112.00 |
| 10/28/2009 | B110 | JR WEISS | TELEPHONE CONFERENCE WITH E. KOGAN RE UPCOMING HEARING (0.2) | 0.20 | $134.00 |
| 10/28/2009 | B110 | R CIAMBRONE | PREPARE FOR HEARING ON 10/29. | 0.80 | $448.00 |
| 10/29/2009 | B110 | MA OLINS | CALL TO COURT AND LOCATE AND COMPLETE TRANSCRIPT REQUEST FORM. | 0.30 | $117.00 |
| 10/30/2009 | B110 | MA OLINS | ATTENTION TO DETAILS FROM YESTERDAY'S HEARING AND RELATED PROPOSED ORDERS AND UPLOAD ORDERS. | 0.80 | $312.00 |
| 10/31/2009 | B110 | MA OLINS | PREPARE AND FILE UPDATED OFFICIAL SHORTENED SERVICE LIST AND PREPARE REDLINE OF SAME (.4); UPDATE CASE TO-DO LIST (.1). | 0.50 | $195.00 |

Duane Morris
November 6, 2009
Page 42

File# E9140-00002                                                    INVOICE# 1522412

| DATE TASK TIMEKEEPER | HOURS | VALUE |
|---|---|---|
| Code Total | 689.50 | $292,566.00 |

Duane Morris
November 6, 2009
Page 43

File# E9140-00002                                              INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|--|-------|-------|
| 9/4/2009 | B115 | R CIAMBRONE | DRAFT MOTION TO EXTEND TIME TO REMOVE UNDER B.R. 9027. | 0.90 | $504.00 |
| 9/6/2009 | B115 | R CIAMBRONE | DRAFT MOTION UNDER 9027 FOR EXTENSION OF TIME TO REMOVE ACTIONS. | 2.20 | $1,232.00 |
| 9/8/2009 | B115 | R CIAMBRONE | FINALIZE 9027 EXTENSION MOTION FOR FILING. | 0.30 | $168.00 |
| | | | Code Total | 3.40 | $1,904.00 |

Duane Morris
November 6, 2009
Page 44

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/9/2009 | B130 | MA OLINS | WORK ON MOTION TO RETAIN EQUIPMENT LIQUIDATOR AND RELATED 363 RELIEF (2.3). | 2.30 | $897.00 |
| 7/10/2009 | B130 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH TERRY RYAN REGARDING POTENTIAL EQUIPMENT PURCHASER (.20). | 0.20 | $112.00 |
| 7/14/2009 | B130 | MA OLINS | WORK ON MOTION TO SELL EQUIPMENT AND RETAIN TAG (1.1). | 1.10 | $429.00 |
| 7/19/2009 | B130 | MA OLINS | WORK ON MOTION TO SELL EQUIPMENT AND RETAIN TAG (2.4). | 2.40 | $936.00 |
| 7/21/2009 | B130 | MA OLINS | WORK ON TAG RETENTION AND MOTION FOR RETENTION OF SAME (1.4). | 1.40 | $546.00 |
| 7/22/2009 | B130 | MA OLINS | ATTENTION TO NEW TAG AGREEMENTS AND WORK ON MOTION TO RETAIN SAME AND SELL EQUIPMENT AND RELATED SHERMAN AFFIDAVIT AND EXPEDITED HEARING MOTION FOR THE MOTION (7.9). | 7.90 | $3,081.00 |
| 7/22/2009 | B130 | R CIAMBRONE | EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCES WITH GLENN AND TERRY REGARDING TAG RETENTION (.40); TELEPHONE CONFERENCE WITH BILL FETCHER REGARDING FIFTH THIRD (.40); DRAFT TAG MOTION (3.50). | 4.30 | $2,408.00 |
| 7/23/2009 | B130 | JR WEISS | REVIEW AND REVISE TAG MOTION FOR SALE OF FF&E IN CLOSED STORES (1.0); TELEPHONE CONFERENCE WITH BANK LAWYERS RE TAG SALES (0.3). | 1.30 | $871.00 |
| 7/23/2009 | B130 | MA OLINS | REVISE, FINALIZE AND FILE FFE SALE/TAG MOTION AND RELATED DECLARATION IN SUPPORT THEREOF AND MOTION FOR EXPEDITED HEARING THEREON (6). | 6.00 | $2,340.00 |
| 7/23/2009 | B130 | ME HOFFMAN | DRAFT SERVICE LIST FOR TAG MOTION (1.0). | 1.00 | $325.00 |
| 7/24/2009 | B130 | MA OLINS | WORK ON SUPPLEMENT TO CERTIFICATE OF CONFERENCE RE SALE/TAG MOTION AND MOTION TO EXPEDITE SALE/TAG MOTION AND COMMUNICATIONS WITH TAG AND LENDERS RE SAME (2.2); ADDRESS ISSUES RELATING TO SERVICE OF SAME AND REVISED SERVICE LIST (1); ADDRESS OTHER ISSUES RELATING TO TAG MOTION AND SCHEDULING OF HEARING SAME (.5). | 3.70 | $1,443.00 |
| 7/24/2009 | B130 | R CIAMBRONE | FOLLOW UP CALLS/EMAILS REGARDING TAG MOTION. | 0.40 | $224.00 |

Duane Morris
November 6, 2009
Page 45

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/27/2009 | B130 | MA OLINS | PREPARE AND FILE CERTIFICATE OF SERVICE RE SALE/TAG MOTION (.8); PREPARE AND FILE NOTICE OF HEARING ON SALE/TAG MOTION (.6). | 1.40 | $546.00 |
| 7/28/2009 | B130 | MA OLINS | ATTENTION TO TAG EQUIPMENT AND RELATED LEASE ISSUES (.8). | 0.80 | $312.00 |
| 7/29/2009 | B130 | MA OLINS | PREPARE FOR HEARING ON SALE AND TAG RETENTION AND ORDER RE SAME AND OBJECTION TO SAME (2.6). | 2.60 | $1,014.00 |
| 7/29/2009 | B130 | R CIAMBRONE | RECEIPT AND REVIEW OF OBJECTION OF SEATTLE LANDLORD TO TAG MOTION AND FOLLOW UP WITH TERRY AND GLENN REGARDING SAME (.50); TELEPHONE CONFERENCE WITH IKON REGARDING DEFAULT NOTICES AND REMOVAL OF EQUIPMENT (.30); AND FOLLOW UP WITH MISSY REGARDING SAME (.10). | 0.90 | $504.00 |
| 7/30/2009 | B130 | JR WEISS | TELEPHONE CONFERENCE WITH L. SPINDLER HUFFMAN RE TAG MOTION (0.2). | 0.20 | $134.00 |
| 7/30/2009 | B130 | MA OLINS | PREPARE FOR SALE/TAG HEARING AND RESOLUTION OF OBJECTIONS AND COMMENTS TO SAME (3.2); ATTEND SALE/TAG HEARING (.5); ATTENTION TO POST-HEARING ORDER FINALIZATION AND RELATED SALE AND TAG ISSUES (1.4). | 5.10 | $1,989.00 |
| 7/30/2009 | B130 | R CIAMBRONE | TELEPHONE CONFERENCES WITH NEAL SHERMAN TO DETERMINE SCOPE OF SEATTLE EQUIPMENT REMOVAL (.20, .10); FINALIZE TAG ORDER FOR SUBMISSION TO COURT (.40). | 0.70 | $392.00 |
| 8/1/2009 | B130 | MA OLINS | ADDRESS STATUS OF SALE / TAG ORDER AND RELATED ISSUES AND EMAIL TO TEAM RE SAME (.5). | 0.50 | $195.00 |
| 8/7/2009 | B130 | R CIAMBRONE | EXTENDED TELEPHONE CONFERENCE WITH NEAL SHERMAN REGARDING DISPOSITION OF ASSETS FROM CLOSED STORES, TIMING, ANALYSIS OF WHAT WE CAN REMOVE, PARTICULARS OF SEATTLE. | 0.80 | $448.00 |
| 8/10/2009 | B130 | MA OLINS | ATTENTION TO TAG ISSUES. | 0.20 | $78.00 |
| 8/10/2009 | B130 | R CIAMBRONE | ONGOING EMAIL CORRESPONDENCE WITH NEIL SHERMAN REGARDING SALE OF FFE IN CHARLOTTE, CINCINNATI, SEATTLE AND PHILLY, AUDITS OF LOCATIONS, LISTS OF EQUIPMENT. | 0.30 | $168.00 |

Duane Morris
November 6, 2009
Page 46

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 8/17/2009 | B130 | R CIAMBRONE | EXTENDED TELEPHONE CONFERENCE WITH NEAL SHERMAN REGARDING STATUS OF SALE OF ASSETS, ISSUES AT PARTICULAR LOCATIONS (.60); REVIEW OF LANDLORD AGREEMENTS AND PROVISIONS WITH RESPECT TO EQUIPMENT AND OUTLINE OF ISSUES REGARDING FIXTURES UNDER STATE LAW (.80); EMAIL CORRESPONDENCE WITH NEAL REGARDING SALE OF FFE (.20). | 1.60 | $896.00 |
| 8/20/2009 | B130 | MA OLINS | ADDRESS SEATTLE FFE/TAG NOTICE ISSUES (.2). | 0.20 | $78.00 |
| 8/20/2009 | B130 | R CIAMBRONE | TELEPHONE CONFERENCE WITH NEAL SHERMAN REGARDING EQUIPMENT LIST IN SEATTLE (.20); EMAIL CORRESPONDENCE WITH COUNSEL FOR SEATTLE LANDLORD REGARDING EQUIPMENT LIST (.10) | 0.30 | $168.00 |
| 8/21/2009 | B130 | R CIAMBRONE | TELEPHONE CONFERENCE WITH NEAL SHERMAN REGARDING SALE OF FFE, ISSUES REGARDING FIXTURES. (.20). | 0.20 | $112.00 |
| 8/24/2009 | B130 | R CIAMBRONE | TELEPHONE CONFERENCE WITH TERRY RYAN REGARDING CINCINNATI DISPOSITION OF PROPERTY (.20); CONFERENCE WITH GREG DUFFY AND REVIEW OF WAIVER AND CONSENT BY REAL PROPERTY OWNER (.20). | 0.40 | $224.00 |
| 8/25/2009 | B130 | R CIAMBRONE | ADDRESS LEGAL ISSUES REGARDING CINCINNATI REMOVAL OF EQUIPMENT (.50) AND EMAIL CORRESPONDENCE WITH TERRY AND NEAL SHERMAN REGARDING SAME (.20). | 0.70 | $392.00 |
| 8/26/2009 | B130 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH NEAL REGARDING STATUS OF AGREEMENTS WITH LANDLORDS AT CLOSED STORES ON FFE SALE. | 0.20 | $112.00 |
| 8/28/2009 | B130 | NO ISAACSON | REVIEW, REVISE AND DISTRIBUTE PURCHASE AGREEMENT AND BILL OF SALE. | 2.50 | $1,087.50 |
| 8/28/2009 | B130 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH NEAL SHERMAN REGARDING BILL OF SALE. | 0.20 | $112.00 |
| 8/31/2009 | B130 | MA OLINS | CALL WITH TAG RE LOCATIONS. | 0.10 | $39.00 |
| 8/31/2009 | B130 | R CIAMBRONE | TELEPHONE CONFERENCE WITH NEAL SHERMAN REGARDING SALE OF ASSETS (.20); EMAIL CORRESPONDENCE WITH NEAL SHERMAN REGARDING SALE OF ASSETS (.20). | 0.40 | $224.00 |

Duane Morris
November 6, 2009
Page 47

File# E9140-00002 INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 9/1/2009 | B130 | NO ISAACSON | REVIEW, NEGOTIATE, REVISE (MULTIPLE TIMES) AND DISTRIBUTE PURCHASE AGREEMENT AND BILL OF SALE FOR SEATTLE LOCATION. | 3.00 | $1,305.00 |
| 9/2/2009 | B130 | NO ISAACSON | NEGOTIATE, REVISE AND DISTRIBUTE PURCHASE AGREEMENT AND BILL OF SALE AS WELL AS EXHIBIT A THERETO (SEATTLE LOCATION). | 3.00 | $1,305.00 |
| 9/3/2009 | B130 | NO ISAACSON | FINALIZE PURCHASE AGREEMENT AND BILL OF SALE. | 0.80 | $348.00 |
| 9/4/2009 | B130 | MA OLINS | ATTENTION TO TAG ASSET DISPOSITION ISSUES. | 0.30 | $117.00 |
| 9/4/2009 | B130 | R CIAMBRONE | TELEPHONE CONFERENCE WITH NEAL SHERMAN REGARDING SALE OF SEATTLE FFE (.20); EMAIL CORRESPONDENCE WITH TERRY AND GLENN REGARDING PROCEEDS OF SAME (.20); EMAIL CORRESPONDENCE WITH BANK COUNSEL REGARDING SAME (.20). | 0.60 | $336.00 |
| 9/17/2009 | B130 | MA OLINS | ADDRESS EQUIPMENT SALE. | 0.30 | $117.00 |
| 9/21/2009 | B130 | NO ISAACSON | REVIEW, REVISE AND DISTRIBUTE PURCHASE AGREEMENT AND BILL OF SALE FOR CINCINNATI LOCATION AND PURCHASE AGREEMENT AND BILL OF SALE FOR CHARLOTTE LOCATION; AGAIN REVIEW AND PROVIDE COMMENTS ON PURCHASE AGREEMENT AND BILL OF SALE OF CINCINNATI. | 3.50 | $1,522.50 |
| 9/22/2009 | B130 | NO ISAACSON | REVIEW COMMENTS ON CINCINNATI AND CHARLOTTE PURCHASE AGREEMENTS AND BILLS OF SALE; FINALIZE SAME. | 1.40 | $609.00 |
| 9/23/2009 | B130 | NO ISAACSON | REVIEW AND DISCUSS PURCHASE AGREEMENTS AND BILLS OF SALE. | 1.00 | $435.00 |
| 9/28/2009 | B130 | NO ISAACSON | REVIEW REVISED PURCHASE AGREEMENT AND BILL OF SALE (CHARLOTTE). | 1.00 | $435.00 |
| 9/29/2009 | B130 | MA OLINS | ATTENTION TO SALE ORDER INQUIRY FROM CHARLOTTE PURCHASER RE LIENS. | 0.20 | $78.00 |
| 9/29/2009 | B130 | NO ISAACSON | REVIEW, NEGOTIATE, REVISE AND DISTRIBUTE PURCHASE AGREEMENTS AND BILLS OF SALE; RESPOND TO INFORMATION REQUESTS. | 2.50 | $1,087.50 |
| 10/2/2009 | B130 | MA OLINS | ATTENTION TO TAG PROGRAM/REPORT AND COMMUNICATIONS WITH TEAM RE SAME. | 0.80 | $312.00 |

Duane Morris
November 6, 2009
Page 48

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/2/2009 | B130 | R CIAMBRONE | TELEPHONE CONFERENCE WITH TERRY AND GLEN REGARDING GROUP S (.30); REVIEW OF GROUP S LETTER (.20); REVIEW OF TAG MEMO AND REPORTING REQUIREMENTS FOR SALES OF FFE (.60). | 1.10 | $616.00 |
| 10/5/2009 | B130 | MA OLINS | PREPARE FOR AND CALL WITH N. SHERMAN RE TAG REPORTS. | 0.20 | $78.00 |
| 10/7/2009 | B130 | MA OLINS | WORK ON MOTION TO SELL LIQUOR LICENSES. | 2.10 | $819.00 |
| 10/8/2009 | B130 | MA OLINS | WORK ON MOTION TO SELL LIQUOR LICENSES (3.3); COMMUNICATIONS WITH LIQUOR COUNSEL RE SAME AND RE THEIR ORDINARY COURSE RETENTION (.2). | 3.50 | $1,365.00 |
| 10/8/2009 | B130 | R CIAMBRONE | DRAFT/REVISE MOTION TO SELL LIQUOR LICENSES (.60); ONGOING EMAIL CORRESPONDENCE WITH TERRY REGARDING LIQUOR LICENSE SALES (.20). | 0.80 | $448.00 |
| 10/9/2009 | B130 | JR WEISS | REVIEW LIQUOR LICENSE SALE MOTION (0.2). | 0.20 | $134.00 |
| 10/9/2009 | B130 | MA OLINS | FINALIZE AND FILE MOTION TO SELL CERTAIN LIQUOR LICENSES (1.9); COMMUNICATIONS WITH AGENT'S COUNSEL RE SAME (.1); PREPARE AND FILE NOTICE OF HEARING RE SAME (.4). | 2.40 | $936.00 |
| 10/9/2009 | B130 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH GLENN REGARDING SALE OF LIQUOR LICENSES. | 0.20 | $112.00 |
| 10/12/2009 | B130 | MA OLINS | REVIEW REVISED TAG REPORT AND RELATED ASSIST DISPOSITION DETAILS AND COMMENTS TO SAME. | 0.50 | $195.00 |
| 10/13/2009 | B130 | NO ISAACSON | CONFERENCE CALLS WITH NEAL SHERMAN AND PURCHASER'S COUNSEL (.8); RESPOND TO PROSPECTIVE PURCHASER'S INQUIRIES (1.2) | 2.00 | $870.00 |
| 10/14/2009 | B130 | MA OLINS | ASSIST WITH TAG REPORT FOR SERVICE (.3); ADDRESS PHILADELPHIA SALE ISSUES INCLUDING LIQUOR LICENSE (.3). | 0.60 | $234.00 |
| 10/14/2009 | B130 | NO ISAACSON | FURTHER CONFERENCE CALLS WITH NEAL SHERMAN AND PROSPECTIVE PURCHASER'S COUNSEL (.9); RESPOND TO PROSPECTIVE PURCHASER'S INFORMATION REQUESTS (.5) | 1.40 | $609.00 |
| 10/15/2009 | B130 | MA OLINS | ADDRESS LIQUOR SALE ISSUES IN CONNECTION WITH PHILADELPHIA SALE (.2); ASSISTANCE WITH TAG REPORT AND CIRCULATE SAME (.4). | 0.60 | $234.00 |

Duane Morris
November 6, 2009
Page 49

File# E9140-00002 INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 10/15/2009 | B130 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH NEAL SHERMAN REGARDING SALE OF LIQUOR LICENSES. | 0.20 | $112.00 |
| 10/19/2009 | B130 | NO ISAACSON | RESPOND TO INQUIRIES REGARDING DISPOSITION OF PHILADELPHIA ASSETS AND LIQUOR LICENSE | 0.50 | $217.50 |
| 10/27/2009 | B130 | MA OLINS | REVIEW LENDER'S COMMENT TO PROPOSED LIQUOR ORDER. | 0.20 | $78.00 |
| 10/29/2009 | B130 | NO ISAACSON | REVIEW ASSET PURCHASE AGREEMENT | 1.20 | $522.00 |
| | | | Code Total | 88.40 | $38,423.00 |

Duane Morris
November 6, 2009
Page 50

File# E9140-00002                                                                INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/7/2009 | B150 | MA OLINS | RESPOND TO CREDITOR INQUIRIES (.3). | 0.30 | $117.00 |
| 7/8/2009 | B150 | JR WEISS | TELEPHONE CONFERENCE WITH TWO PACA LAWYERS RE SET-ASIDES. | 0.60 | $402.00 |
| 7/8/2009 | B150 | MA OLINS | RESPOND TO CREDITOR AND BANK INQUIRIES (.5). | 0.50 | $195.00 |
| 7/10/2009 | B150 | MA OLINS | ADDRESS CREDITOR ISSUES (.4). | 0.40 | $156.00 |
| 7/10/2009 | B150 | R CIAMBRONE | ATTENTION TO VARIOUS CREDITOR ISSUES AND INQUIRIES FROM CREDITORS (.70). | 0.80 | $448.00 |
| 7/11/2009 | B150 | MA OLINS | ATTENTION TO UTILITY AND VENDOR ISSUES (.1). | 0.10 | $39.00 |
| 7/21/2009 | B150 | JR WEISS | MEET W/ B. KAYE, L. MORRIS, S. STRICKLIN RE COMMITTEE FORMATION AND ISSUES IN CASE. | 3.00 | $2,010.00 |
| 7/21/2009 | B150 | MA OLINS | RESPOND TO VARIOUS CREDITOR INQUIRIES (.3). | 0.30 | $117.00 |
| 7/22/2009 | B150 | MA OLINS | ATTENTION TO CREDITOR INQUIRY (.1). | 0.10 | $39.00 |
| 7/23/2009 | B150 | JR WEISS | TELEPHONE CONFERENCE WITH J. MARSHALL, L. MORRIS RE COMMITTEE FORMATION AND INITIAL INFORMATION REQUESTS (0.5); TELEPHONE CONFERENCE WITH J. BENTLEY RE COMMITTEE WORK (0.3); DRAFT STATUS REPORT FOR BOARD RE COMMITTEE FORMATION (0.5). | 1.30 | $871.00 |
| 7/23/2009 | B150 | MA OLINS | RESPOND TO CREDITOR INQUIRIES (.2). | 0.20 | $78.00 |
| 7/27/2009 | B150 | MA OLINS | ATTENTION TO BANK INQUIRY (.2). | 0.20 | $78.00 |
| 7/28/2009 | B150 | JR WEISS | TELEPHONE CONFERENCE WITH J. MARSHALL, G. MASSEY, T. RYAN RE COMMITTEE FINANCIAL INFO REQUESTS (0.4); PREPARE BACKGROUND INFORMATION MATERIALS FOR COMMITTEE (1.2). | 1.60 | $1,072.00 |
| 7/28/2009 | B150 | MA OLINS | ATTENTION TO CREDITOR INQUIRIES (.4). | 0.40 | $156.00 |
| 7/29/2009 | B150 | MA OLINS | ATTENTION TO CREDITOR INQUIRIES (.3). | 0.30 | $117.00 |
| 7/29/2009 | B150 | ME HOFFMAN | CALL WITH INTEREST HOLDER (.2); CALL WITH MAOLINS RE SAME (.2). | 0.40 | $130.00 |
| 8/3/2009 | B150 | MA OLINS | RESPOND TO CREDITOR INQUIRIES. | 0.40 | $156.00 |
| 8/4/2009 | B150 | ME HOFFMAN | CALLS WITH CREDITOR IN RESPONSE TO RECEIPT OF MAILINGS. | 0.30 | $97.50 |
| 8/5/2009 | B150 | MA OLINS | RESPOND TO VARIOUS CREDITOR INQUIRIES. | 0.60 | $234.00 |
| 8/5/2009 | B150 | ME HOFFMAN | RESPOND TO CALLS OF CREDITORS. | 0.20 | $65.00 |
| 8/6/2009 | B150 | MA OLINS | RESPOND TO VARIOUS CREDITOR INQUIRIES. | 0.40 | $156.00 |
| 8/7/2009 | B150 | JR WEISS | TELEPHONE CONFERENCE WITH S. STRICKLIN RE COMMITTEE MEETING AND 341. | 0.20 | $134.00 |

Duane Morris
November 6, 2009
Page 51

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 8/7/2009 | B150 | MA OLINS | RESPOND TO CREDITOR INQUIRY. | 0.10 | $39.00 |
| 8/7/2009 | B150 | R CIAMBRONE | TELEPHONE CONFERENCE WITH SAM STRICKLIN REGARDING 341 MEETING (.20); TELEPHONE CONFERENCE WITH SAM AND GLENN REGARDING 341 MEETING (.30). | 0.50 | $280.00 |
| 8/10/2009 | B150 | JR WEISS | TELEPHONE CONFERENCE WITH G. MASSEY RE MEETING WITH CREDITORS COMMITTEE (0.4); PREPARE SCRIPT FOR MEETING (0.8). | 1.20 | $804.00 |
| 8/10/2009 | B150 | R CIAMBRONE | TELEPHONE CONFERENCE WITH GLENN REGARDING 341 MEETING (.20). | 0.20 | $112.00 |
| 8/11/2009 | B150 | JR WEISS | PREPARE FOR AND ATTEND MEETING WITH UNSECURED CREDITORS COMMITTEE. | 3.50 | $2,345.00 |
| 8/11/2009 | B150 | MA OLINS | ATTENTION TO CREDITOR INQUIRIES FROM QUILL, ROTO ROOTER, AQUARIUM HEADQUARTERS AND FOLEY FISH. | 0.60 | $234.00 |
| 8/12/2009 | B150 | JR WEISS | TELEPHONE CONFERENCE WITH J. MARSHALL RE COMPONENTS OF WATERFALL AND INFORMATION REQUESTS FROM MEETING. | 0.50 | $335.00 |
| 8/12/2009 | B150 | MA OLINS | ATTENTION TO NUMEROUS CREDITOR INQUIRES AND REQUESTS. | 1.30 | $507.00 |
| 8/13/2009 | B150 | MA OLINS | ADDRESS CREDITOR INQUIRIES. | 0.90 | $351.00 |
| 8/14/2009 | B150 | MA OLINS | ATTENTION TO CREDITOR INQUIRY. | 0.10 | $39.00 |
| 8/17/2009 | B150 | MA OLINS | ATTENTION TO CREDITOR INQUIRY. | 0.20 | $78.00 |
| 8/18/2009 | B150 | MA OLINS | RESPOND TO CREDITOR INQUIRIES. | 0.20 | $78.00 |
| 8/19/2009 | B150 | MA OLINS | ATTENTION TO CREDITOR INQUIRIES (.5); RESPOND TO COLLECTION AGENCY DEMAND (.3). | 0.80 | $312.00 |
| 8/20/2009 | B150 | MA OLINS | RESPOND TO CREDITOR INQUIRY. | 0.10 | $39.00 |
| 8/21/2009 | B150 | MA OLINS | ATTENTION TO CREDITOR INQUIRIES INCLUDING COMMUNICATIONS CONCERNING NORTH COUNTY CONTRACT. | 0.60 | $234.00 |
| 8/25/2009 | B150 | MA OLINS | ATTENTION TO CREDITOR INQUIRIES (.2). | 0.20 | $78.00 |
| 8/25/2009 | B150 | R CIAMBRONE | TELEPHONE CONFERENCE WITH COUNSEL FOR SHAREHOLDER REGARDING PREFERRED STOCK. | 0.20 | $112.00 |
| 8/27/2009 | B150 | MA OLINS | ATTENTION TO CASE INQUIRIES. | 0.20 | $78.00 |
| 8/28/2009 | B150 | MA OLINS | RESPOND TO CREDITOR INQUIRY (.1). | 0.10 | $39.00 |
| 8/31/2009 | B150 | MA OLINS | ADDRESS CREDITOR INQUIRIES. | 0.40 | $156.00 |
| 9/1/2009 | B150 | MA OLINS | RESPOND TO CREDITOR INQUIRIES. | 0.40 | $156.00 |
| 9/4/2009 | B150 | MA OLINS | ATTENTION TO CREDITOR INQUIRIES. | 0.20 | $78.00 |
| 9/8/2009 | B150 | MA OLINS | ATTENTION TO CORRESPONDENCE AND CREDITOR INQUIRIES. | 0.40 | $156.00 |
| 9/9/2009 | B150 | MA OLINS | RESPOND TO CASE INQUIRIES. | 0.30 | $117.00 |
| 9/10/2009 | B150 | MA OLINS | REVISE SCHEDULE SHEET FOR UST REPORTS AND ADDRESS ISSUE RELATING TO NEXT REPORT. | 0.20 | $78.00 |

Duane Morris
November 6, 2009
Page 52

File# E9140-00002                                          INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 9/11/2009 | B150 | MA OLINS | ATTENTION TO ISSUES RELATING TO 503(B)(9) NOTICE. | 0.40 | $156.00 |
| 9/14/2009 | B150 | MA OLINS | ATTENTION TO UST REPORT AND FILING OF SAME (1.2); ATTENTION TO MULTIPLE CREDITOR INQUIRIES (.4). | 1.60 | $624.00 |
| 9/16/2009 | B150 | MA OLINS | ATTENTION TO CREDITOR INQUIRIES. | 0.30 | $117.00 |
| 9/18/2009 | B150 | MA OLINS | ATTENTION TO VARIOUS CREDITOR INQUIRIES. | 0.40 | $156.00 |
| 9/21/2009 | B150 | MA OLINS | ATTENTION TO CREDITOR AND ORDINARY COURSE PROFESSIONAL INQUIRIES. | 0.40 | $156.00 |
| 9/22/2009 | B150 | JR WEISS | CONFERENCE CALL WITH T. RYAN, G. MASSEY RE COMMITTEE VISIT TO COMPANY AND LIST OF INFORMATION FOR PRODUCTION. | 0.60 | $402.00 |
| 9/22/2009 | B150 | MA OLINS | ADDRESS VARIOUS CREDITOR INQUIRES (.5); ADDRESS STATUS OF PACA ANALYSIS (.3); ADDRESS CERTAIN CREDITOR CORRESPONDENCE AND CLAIMS (1.1). | 1.90 | $741.00 |
| 9/28/2009 | B150 | MA OLINS | ATTENTION TO 503(B)(9) DELIVERY ISSUES AND CREDITOR ADDRESSES. | 0.40 | $156.00 |
| 9/29/2009 | B150 | MA OLINS | RESPOND TO CREDITOR INQUIRIES. | 0.30 | $117.00 |
| 9/30/2009 | B150 | MA OLINS | ATTENTION TO VARIOUS CREDITOR INQUIRIES. | 0.50 | $195.00 |
| 10/2/2009 | B150 | JR WEISS | CONFERENCE CALL WITH BOARD MEMBERS RE MEETING WITH COMMITTEE AND REVISE WATERFALL ANALYSIS FOR UNSECURED CREDITOR RECOVERIES. | 1.50 | $1,005.00 |
| 10/4/2009 | B150 | JR WEISS | CONFERENCE CALL WITH E. KOGAN, M. UTAY RE MEETING WITH UCC. | 0.50 | $335.00 |
| 10/5/2009 | B150 | MA OLINS | CALL WITH CREDITOR NORTH COUNTY RE CLAIM FORM. | 0.10 | $39.00 |
| 10/6/2009 | B150 | JR WEISS | CONFERENCE CALL WITH J. HAAS, M. TORBERT RE WATERFALL ANALYSIS AND NEGOTIATIONS WITH UCC. | 0.50 | $335.00 |
| 10/7/2009 | B150 | MA OLINS | RESPOND TO BRINKS AND GREATER OVERBROOK STRING BAND INQUIRIES. | 0.30 | $117.00 |
| 10/8/2009 | B150 | MA OLINS | CALL WITH EQUITY HOLDER. | 0.10 | $39.00 |
| 10/13/2009 | B150 | MA OLINS | ATTENTION TO ARCTIC ICE CREDITOR INQUIRY. | 0.10 | $39.00 |
| 10/15/2009 | B150 | MA OLINS | CREDITOR INQUIRY FROM AMERICAN AUDIO. | 0.10 | $39.00 |
| 10/16/2009 | B150 | JR WEISS | TELEPHONE CONFERENCE WITH E. KOGAN, M. UTAY RE NEGOTIATIONS WITH CREDITORS COMMITTEE RE PLAN | 0.30 | $201.00 |
| 10/21/2009 | B150 | JR WEISS | TELEPHONE CONFERENCE WITH J. MARSHALL RE COMMITTEE SUPPORT FOR PLAN | 0.80 | $536.00 |

Duane Morris
November 6, 2009
Page 53

File# E9140-00002                                                 INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/21/2009 | B150 | MA OLINS | INQUIRY FROM HOUSTON LANDLORD ATTORNEY RE STATUS OF LEASE DETERMINATION. | 0.10 | $39.00 |
| 10/23/2009 | B150 | MA OLINS | CALL FROM J. GONZALES RE STATUS OF CLAIM PAYMENT. | 0.10 | $39.00 |
| 10/26/2009 | B150 | MA OLINS | SEND PROPOSED PLAN AND DISCLOSURE DOCUMENTS TO ACE EXPEDITERS. | 0.20 | $78.00 |
| 10/27/2009 | B150 | MA OLINS | INQUIRY FROM INTERNATIONAL STAGE RE DISCLOSURE STATEMENT HEARING NOTICE. | 0.10 | $39.00 |
| | | | Code Total | 37.60 | $19,402.50 |

Duane Morris
November 6, 2009
Page 54

File# E9140-00002                                      INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/20/2009 | B160 | JR WEISS | DRAFT 329 STATEMENT (0.4). | 0.40 | $268.00 |
| 7/29/2009 | B160 | R CIAMBRONE | TELEPHONE CONFERENCE WITH BARNES AND THORNBURG REGARDING ACTING AS ORDINARY COURSE COUNSEL (.20). | 0.20 | $112.00 |
| 7/30/2009 | B160 | JR WEISS | REVIEW BRACEWELL RETENTION PAPERS AND TELEPHONE CONFERENCE WITH B. MITCHELL (0.8); DRAFT RETENTION MOTION, ORDER AND AFFIDAVIT (2.5). | 3.30 | $2,211.00 |
| 7/31/2009 | B160 | JR WEISS | REVISE RETENTION APPLICATION (1.0); TELEPHONE CONFERENCE WITH B. MITCHELL RE BRACEWELL RETENTION APPLICATION (0.3). | 1.30 | $871.00 |
| 8/1/2009 | B160 | MA OLINS | WORK ON ORDINARY COURSE PROFESSIONAL MOTION. | 1.60 | $624.00 |
| 8/2/2009 | B160 | MA OLINS | WORK ON MOTION TO RETAIN ORDINARY COURSE PROFESSIONALS. | 2.60 | $1,014.00 |
| 8/5/2009 | B160 | MA OLINS | WORK ON ORDINARY COURSE PROFESSIONAL MOTION AND EXHIBIT THERETO. | 2.90 | $1,131.00 |
| 8/5/2009 | B160 | R CIAMBRONE | DRAFT/REVISE MOTION TO RETAIN ORDINARY COURSE PROFESSIONALS (.60); TELEPHONE CONFERENCE WITH BARNES AND THORNBURG REGARDING RETENTION AS ORDINARY COURSE COUNSEL (.20). | 0.80 | $448.00 |
| 8/6/2009 | B160 | MA OLINS | WORK ON ORDINARY COURSE PROFESSIONAL MOTION AND RELATED EXHIBIT (1.9); FINALIZE AND UPLOAD RETENTION ORDERS (.5). | 2.40 | $936.00 |
| 8/7/2009 | B160 | MA OLINS | FINALIZE AND FILE ORDINARY COURSE RETENTION MOTION. | 0.50 | $195.00 |
| 8/14/2009 | B160 | MA OLINS | ATTENTION TO PERCEPTION SERVICE AND STATUS IN CONNECTION WITH ORDINARY COURSE PROFESSIONAL MOTION. | 0.20 | $78.00 |
| 8/19/2009 | B160 | MA OLINS | ATTENTION TO ORDINARY COURSE MOTION AND BARNES & THORNBURG INQUIRY. | 0.30 | $117.00 |
| 8/20/2009 | B160 | MA OLINS | ADDRESS INQUIRIES FROM LAW FIRMS CONCERNING ORDINARY COURSE PROFESSIONAL RETENTION PROCESS. | 0.20 | $78.00 |
| 9/1/2009 | B160 | MA OLINS | ATTENTION TO HILCO EMPLOYMENT. | 0.40 | $156.00 |
| 9/1/2009 | B160 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH CLIENT REGARDING RETENTION OF HILCO. | 0.20 | $112.00 |
| 9/7/2009 | B160 | MA OLINS | ATTENTION TO HILCO AGREEMENT AND DRAFT RETENTION MOTION. | 1.60 | $624.00 |
| 9/14/2009 | B160 | MA OLINS | WORK ON HILCO RETENTION. | 2.00 | $780.00 |

Duane Morris
November 6, 2009
Page 55

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 9/22/2009 | B160 | MA OLINS | COMMUNICATIONS WITH ORDINARY COURSE ATTORNEYS AND FACILITATE RETENTION PROCESS. | 0.40 | $156.00 |
| 9/24/2009 | B160 | MA OLINS | ATTENTION TO FAEGRE ORDINARY COURSE RETENTION ISSUES (.3) COMMUNICATIONS WITH FAEGRE RE SAME (.1); ATTENTION TO BARNES AND THORNBURG ORDINARY COURSE RETENTION ISSUES (.1). | 0.50 | $195.00 |
| 9/25/2009 | B160 | MA OLINS | REVIEW FAEGRE AFFIDAVIT (.2); REVIEW AND FILE BARNES & THORNBURG AFFIDAVIT AND NOTICE THEREOF (.6) AND COMMUNICATIONS WITH B&T RE SAME (.1). | 0.90 | $351.00 |
| 9/28/2009 | B160 | MA OLINS | ADDRESS BARNES & THORNBURG CERTIFICATE OF SERVICE ISSUES AND PREPARE NOTICE OF FILING IN CONNECTION WITH BARNES & THORNBURG AFFIDAVIT. | 0.50 | $195.00 |
| 9/29/2009 | B160 | MA OLINS | RE-FILE BARNS AND THORNBURG AFFIDAVIT AND COMMUNICATIONS RE SAME. | 0.40 | $156.00 |
| 9/30/2009 | B160 | MA OLINS | ATTENTION TO AND FILE B&T AFFIDAVIT CERTIFICATE OF SERVICE. | 0.30 | $117.00 |
| 10/6/2009 | B160 | MA OLINS | WORK ON HILCO RETENTION. | 0.30 | $117.00 |
| 10/7/2009 | B160 | MA OLINS | WORK ON HILCO RETENTION APPLICATION AND APTER AFFIDAVIT. | 3.60 | $1,404.00 |
| 10/8/2009 | B160 | MA OLINS | ADDRESS HILCO ISSUES AND WORK ON RETENTION APPLICATION. | 1.60 | $624.00 |
| 10/8/2009 | B160 | R CIAMBRONE | REVIEW OF HILCO AGREEMENT AND MOTION TO APPROVE HILCO RETENTION. | 0.50 | $280.00 |
| 10/9/2009 | B160 | JR WEISS | OFFICE CONFERENCE WITH R. CIAMBRONE, M.OLINS, J. MALFITANO RE HILCO RETENTION. | 0.50 | $335.00 |
| 10/9/2009 | B160 | MA OLINS | ADDRESS ISSUES RE HILCO RETENTION (.7); ADDRESS SIEGEL MOSES & SCHOENSTADT ORDINARY COURSE RETENTION AND AFFIDAVIT ISSUES AND AFFIDAVIT FILING ISSUES AND COMMUNICATIONS WITH SAME (.9) ADDRESS PWC ORDINARY COURSE RETENTION ISSUES (.2). | 1.80 | $702.00 |
| 10/9/2009 | B160 | R CIAMBRONE | REVIEW OF HILCO'S COMMENTS TO MOTION TO RETAIN (.20) AND DISCUSSION WITH WEISS REGARDING SAME (.10). | 0.30 | $168.00 |
| 10/10/2009 | B160 | MA OLINS | REVISE HILCO RETENTION MOTION, ORDER AND APPLICATION IN SUPPORT OF AND MOTION FOR EXPEDITED HEARING ON AND RELATED PROPOSED ORDER. | 2.40 | $936.00 |

Duane Morris
November 6, 2009
Page 56

File# E9140-00002                                         INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/12/2009 | B160 | MA OLINS | WORK ON AND REVISE HILCO RETENTION PAPERS AND COMMUNICATIONS WITH HILCO RE SAME (2.8); ASSIST SIEGEL, MOSES & SCHOENSTADT WITH CERTIFICATE OF SERVICE IN CONNECTION WITH THEIR ORDINARY COURSE RETENTION SERVICE (.2). | 3.00 | $1,170.00 |
| 10/12/2009 | B160 | R CIAMBRONE | TELEPHONE CONFERENCE WITH TERRY AND GLENN REGARDING HILCO RETENTION APPLICATION (.20); REVIEW OF HILCO RETENTION APPLICATION (.20). | 0.40 | $224.00 |
| 10/13/2009 | B160 | MA OLINS | FINALIZE AND FILE HILCO RETENTION PAPERS AND MOTION TO EXPEDITE SAME AND NOTICE OF HEARING ON SAME. | 2.80 | $1,092.00 |
| 10/14/2009 | B160 | MA OLINS | FILE SIEGEL, MOSES CERTIFICATE OF SERVICE AND EMAIL TO SAME (.3); PREPARE ORDINARY COURSE AFFIDAVIT AND POLICY SUMMARY (.7). | 1.00 | $390.00 |
| 10/19/2009 | B160 | MA OLINS | ATTENTION TO DUANE INVOICES FOR FEE APPLICATION. | 0.50 | $195.00 |
| 10/20/2009 | B160 | MA OLINS | CALL WITH M. HOFFMAN RE FEE APPLICATION (.1); ATTENTION TO INVOICES FOR FEE APPLICATION (.3). | 0.40 | $156.00 |
| 10/20/2009 | B160 | ME HOFFMAN | CALL WITH MAOLINS RE FEE APPLICATION. | 0.10 | $32.50 |
| 10/21/2009 | B160 | MA OLINS | CONFERENCE WITH M. HOFFFMAN RE FEE APPLICATION PREPARATION. | 0.20 | $78.00 |
| 10/21/2009 | B160 | MA OLINS | REVISE HILCO PROPOSED ORDER PER COMMITTEE COMMENT AND EMAILS TO HILCO AND COMMITTEE RE SAME (.6); REVIEW ROBERT LEVINE ORDINARY COURSE APPLICATION AND EMAIL COMMENTS TO SAME (.4). | 1.00 | $390.00 |
| 10/21/2009 | B160 | ME HOFFMAN | CALL WITH MAOLINS RE PREPARATION OF FEE APP (.2); ASSEMBLE RULES AND GUIDELINES AND EXAMPLES RE SAME (.5). | 0.70 | $227.50 |
| 10/22/2009 | B160 | MA OLINS | REVIEW BOB LEVINE PROPOSED ORDINARY COURSE AFFIDAVIT (.20) AND CALL WITH B. LEVINE RE SAME (.10). | 0.30 | $117.00 |
| 10/25/2009 | B160 | MA OLINS | COMMUNICATIONS WITH M. HOFFMAN RE DUANE MORRIS FEE APPLICATION PREPARATION. | 0.50 | $195.00 |

Duane Morris
November 6, 2009
Page 57

File# E9140-00002                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 10/25/2009 | B160 | ME HOFFMAN | REVIEW LOCAL RULES AND COMPLEX CASE PROCEDURES RE FEE APPLICATIONS (2.0); REVIEW FEE APPLICATIONS IN OTHER BANKR NDTEX CASES (1.8); CALLS WITH MAOLINS RE PREPARING FEE APP (.4); BEGIN TO DRAFT FEE APPLICATION (1.0); REVIEW AND MARK UP BILLS (2.1). | 7.30 | $2,372.50 |
| 10/26/2009 | B160 | MA OLINS | REVIEW AND EDIT INVOICES FOR DUANE MORRIS FEE APPLICATION DETAIL. | 1.60 | $624.00 |
| 10/26/2009 | B160 | ME HOFFMAN | REVIEW INVOICES FOR FEES AND EXPENSES AND COMMUNICATE WITH MAOLINS AND SBROOKS RE SAME. | 6.80 | $2,210.00 |
| 10/27/2009 | B160 | MA OLINS | WORK ON FEE APPLICATION IN INCLUDING INVOICE DETAIL AND CALLS WITH M. HOFFMAN RE SAME. | 0.80 | $312.00 |
| 10/27/2009 | B160 | ME HOFFMAN | REVIEW AND MARK UP INVOICES FOR FEES (7); DRAFT DETAILED E-MAILS TO DM ATTORNEYS REQUESTING FOLLOW UP RE SAME (.5); E-MAIL STUART BROOKS RE SAME (.2). | 7.70 | $2,502.50 |
| 10/28/2009 | B160 | ME HOFFMAN | DRAFT FEE APPLICATION. | 7.60 | $2,470.00 |
| 10/29/2009 | B160 | MA OLINS | WORK ON FEE APPLICATION BILLING ISSUES. | 0.80 | $312.00 |
| 10/29/2009 | B160 | ME HOFFMAN | DRAFT FEE APPLICATION, EXHIBITS (5.2); REVIEW INVOICES (2.7). | 7.90 | $2,567.50 |
| 10/30/2009 | B160 | L D BONNER | PROOFREAD FEE APPLICATION FOR M. HOFFMAN. | 1.80 | $504.00 |
| 10/30/2009 | B160 | ME HOFFMAN | REVIEW INVOICES (7); COMMUNICATE TO AND FROM SBROOKS RE SAME (.5); EDIT APPLICATION (.5); DRAFT DETAILED E-MAIL TRANSMITTING FEE APPLICATION TO DM TEAM (.5). | 8.50 | $2,762.50 |
| | | | Code Total | 96.60 | $36,395.00 |

Duane Morris
November 6, 2009
Page 58

File# E9140-00002                                               INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/5/2009 | B185 | R CIAMBRONE | DRAFT LEASE REJECTION MOTION (.80). | 0.80 | $448.00 |
| 7/8/2009 | B185 | JR WEISS | TELEPHONE CONFERENCE WITH D. POLLACK RE PHL LEASE (0.3); READ LANDLORD AGREEMENT (0.2); WORK W/T. RYAN ON SEATTLE LANDLORD REACTION TO CLOSING (0.5); WORK W/R. CIAMBRONE ON LEASE REJECTION DAMAGES FOR FIRST-DAY HEARINGS (0.5). | 1.50 | $1,005.00 |
| 7/10/2009 | B185 | JR WEISS | CONFERENCE CALL WITH HILCO RE LEASE NEGOTIATIONS. | 1.00 | $670.00 |
| 7/13/2009 | B185 | MA OLINS | ADDRESS LANDLORD AND RELATED LEASE REJECTION ISSUES (.6). | 0.60 | $234.00 |
| 7/14/2009 | B185 | JR WEISS | CONFERENCE CALL WITH CLIENT RE LEASE REJECTION STRATEGY. | 0.60 | $402.00 |
| 7/14/2009 | B185 | MA OLINS | PREPARE AND FILE NOTICE OF HEARING ON LEASE REJECTION MOTION AND ATTENTION TO OBTAINING RELATED HEARING (1.1); COORDINATE SERVICE OF SAME AND RELATED CERTIFICATE OF SERVICE (.7). | 1.80 | $702.00 |
| 7/15/2009 | B185 | MA OLINS | FINALIZE CERTIFICATE OF SERVICE RE NOTICE OF HEARING ON LEASE REJECTION (.4). | 0.40 | $156.00 |
| 7/16/2009 | B185 | JR WEISS | WORK WITH COMPANY ON SEATTLE LEASE AND PHILADELPHIA EQUIPMENT SALES (0.6); REVIEW LANDLORD AGREEMENTS FOR CLEANUP OBLIGATIONS (0.9). | 1.50 | $1,005.00 |
| 7/16/2009 | B185 | MA OLINS | ADDRESS LEASE REJECTION ISSUES AND RELATED HEARING PREPARATION (1.2). | 1.20 | $468.00 |
| 7/16/2009 | B185 | R CIAMBRONE | ADDRESS ISSUES REGARDING LEASE REJECTIONS (1.20). | 1.20 | $672.00 |
| 7/17/2009 | B185 | R CIAMBRONE | DRAFT ORDER REJECTING LEASES (.30); ADDRESS ISSUES REGARDING LEASE REJECTION, CONTACTS WITH LANDLORDS, PROPOSED CHANGES TO LANGUAGE IN ORDER (1.1); RESEARCH REGARDING RENT, REJECTION DATE, HOLDOVER RENT (1.8). | 3.20 | $1,792.00 |
| 7/20/2009 | B185 | JR WEISS | REVISE REJECTION ORDER (0.4); TELEPHONE CONFERENCE WITH LAWYERS FOR PHL, SEA RE REJECTION (0.8); TELEPHONE CONFERENCE WITH S. STRICKLIN RE CVG, CLT LANDLORD OBJECTIONS (0.5); REVIEW RESARCH ON RETROACTIVE REJECTION (0.5). | 2.20 | $1,474.00 |

Duane Morris
November 6, 2009
Page 59

File# E9140-00002                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 7/20/2009 | B185 | MA OLINS | ADDRESS LEASE REJECTION ISSUES AND RELATED HEARING PREPARATION (1.1). | 1.10 | $429.00 |
| 7/20/2009 | B185 | R CIAMBRONE | REVISE ORDER ON LEASE REJECTIONS (.30); ONGOING DISCUSSIONS AND EMAIL CORRESPONDENCE WITH LANDLORDS REGARDING CLAIMS, TERMS OF ORDER (1.5); TELEPHONE CONFERENCES WITH SAM STRICKLAND REGARDING LEASE REJECTIONS (.30). | 2.10 | $1,176.00 |
| 7/21/2009 | B185 | JR WEISS | PREPARE FOR HEARING ON REJECTION OF LEASES - READ PLEADINGS AND OBJECTIONS, READ RESEARCH, PREPARE ARGUMENT (2.5); ATTEND HEARING ON LEASE REJECTION (1.0); TELEPHONE CONFERENCE WITH B. HUBEN RE PHOENIX LEASE (0.3). | 3.80 | $2,546.00 |
| 7/21/2009 | B185 | MA OLINS | WORK ON LEASE ISSUES AND PREPARATION FOR HEARING (.7). | 0.70 | $273.00 |
| 7/22/2009 | B185 | JR WEISS | WORK W/B. HUBEN ON PHOENIX LEASE REJECTION ISSUES. | 0.20 | $134.00 |
| 7/27/2009 | B185 | JR WEISS | REVISE LEASE REJECTION ORDER AND CORR. W/B. HUBEN. | 0.50 | $335.00 |
| 7/27/2009 | B185 | MA OLINS | FINALIZE AND UPLOAD ORDER ON LEASE REJECTION (.5). | 0.50 | $195.00 |
| 7/28/2009 | B185 | JR WEISS | REVIEW SEATTLE LANDLORD ISSUES AND TELEPHONE CONFERENCE WITH G. MASSEY, T. RYAN RE CLEANUP (0.3); TELEPHONE CONFERENCE WITH J. BENTLEY RE SEATTLE LANDLORD DEMAND ON BANKS (0.2). | 0.50 | $335.00 |
| 7/28/2009 | B185 | MA OLINS | RESEARCH FOR AND REVISIONS TO LANDLORD AND LANDLORD REPRESENTATIVE LIST AND SERVICE LISTS (2). | 2.00 | $780.00 |
| 7/28/2009 | B185 | R CIAMBRONE | CONFERENCES AND EMAIL CORRESPONDENCE WITH CLIENTS REGARDING LEASE/REJECTIONS, CURE CLAIMS (.80); EMAIL CORRESPONDENCE REGARDING SIGNS, SEATTLE LANDLORD (.20). | 1.00 | $560.00 |
| 7/29/2009 | B185 | JR WEISS | REVIEW INFO ON SEATTLE LEASE AND LANDLORD CLAIMS FOR DAMAGE (0.2). | 0.20 | $134.00 |
| 7/30/2009 | B185 | R CIAMBRONE | ONGOING DISCUSSIONS WITH ATTORNEYS FOR SEATTLE LANDLORD REGARDING TERMS OF ORDER AND REMOVAL OF EQUIPMENT (.80). | 0.80 | $448.00 |
| 7/31/2009 | B185 | MA OLINS | PREPARE NEW ORDER ON LEASE REJECTION MOTION. | 0.40 | $156.00 |

Duane Morris
November 6, 2009
Page 60

File# E9140-00002 INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 8/4/2009 | B185 | ME HOFFMAN | CONFERENCE WITH MAOLINS RE MOTION TO REJECT EXECUTORY CONTRACTS (.2); DRAFT SAME (2.7). | 2.90 | $942.50 |
| 8/4/2009 | B185 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH ARLENE COLEMAN REGARDING ATLANTA LEASE. | 0.20 | $112.00 |
| 8/5/2009 | B185 | MA OLINS | ATTENTION TO STATUS OF POTENTIAL LEASE AGREEMENTS WITH LOCATIONS SUBJECT TO LAST LEASE REJECTION MOTION AND EMAILS RE SAME (.6); WORK FOR CONTRACT REJECTION MOTION (.5); PREPARE, FILE AND COORDINATE SERVICE ON NOTICE OF CONTINUED LEASE REJECTION MOTION (1.1); PREPARE RELATED CERTIFICATE OF SERVICE (.6). | 2.80 | $1,092.00 |
| 8/5/2009 | B185 | ME HOFFMAN | CALL WITH MAOLINS RE MOTION TO REJECT EXECUTORY CONTRACTS (.2); DRAFT SAME (3.1). | 3.30 | $1,072.50 |
| 8/5/2009 | B185 | R CIAMBRONE | REVIEW, DRAFT MOTION TO REJECT EXECUTORY CONTRACTS (.30); ONGOING NEGOTIATIONS WITH JAMES BENTLEY AND LARRY GELBER REGARDING REJECTION OF BOSTON, ATLANTA AND HOUSTON LEASES (.90); TELEPHONE CONFERENCE WITH ARLENE COLEMAN REGARDING ATLANTA LEASE (.20); ONGOING EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCES WITH TERRY REGARDING STATUS OF NEGOTIATIONS IN THE THREE LOCATIONS (.60); FINAL REVIEW OF LEASE REJECTION ORDER BEFORE UPLOADING (.10). | 2.10 | $1,176.00 |
| 8/6/2009 | B185 | MA OLINS | ADDRESS REJECTION OF CONTRACTS AND LEASES AND WORK ON MOTION RE SAME. | 2.60 | $1,014.00 |
| 8/6/2009 | B185 | ME HOFFMAN | EDIT CONTRACT REJECTION MOTION. | 0.50 | $162.50 |
| 8/7/2009 | B185 | MA OLINS | FINALIZE AND FILE CONTRACT REJECTION MOTION. | 0.80 | $312.00 |
| 8/7/2009 | B185 | ME HOFFMAN | LEGAL RESEARCH IN CONNECTION WITH MOTION TO REJECT CONTRACTS (1.0); REVIEW MAOLINS EDITS TO MOTION (.5). | 1.50 | $487.50 |

Duane Morris
November 6, 2009
Page 61

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 8/7/2009 | B185 | R CIAMBRONE | REVIEW OF MOTION TO REJECT LEASES (.20); ANALYSIS OF ISSUE REGARDING AFFECTIVE DATE OF LEASE (.30); TELEPHONE CONFERENCE WITH ARLENE COLEMAN REGARDING STATUS OF ATLANTA LEASE REVIEW (.20); EMAIL CORRESPONDENCE WITH STEVE HICKOK REGARDING STATUS OF ATLANTA LEASE (.20). | 0.90 | $504.00 |
| 8/10/2009 | B185 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH COUNSEL FOR WFF REGARDING LEASE REJECTIONS IN BOSTON, HOUSTON AND ATLANTA (.20); EMAIL CORRESPONDENCE WITH MISSY REGARDING SUGGESTED BANKRUPTCY LANGUAGE FOR BOSTON CONTRACT (.20). | 0.40 | $224.00 |
| 8/13/2009 | B185 | JR WEISS | CORR. W/M. SCHMIDT RE REJECTION OF EQUIPMENT LEASES (0.2); REVIEW TERMS OF AMENDMENTS TO ATLANTA, HOUSTON LEASES (0.3). | 0.50 | $335.00 |
| 8/13/2009 | B185 | MA OLINS | ATTENTION TO ISSUES RELATING TO REJECTION OF ADDITIONAL CONTRACTS. | 0.10 | $39.00 |
| 8/17/2009 | B185 | R CIAMBRONE | TELEPHONE CONFERENCE WITH JAMES BENTLEY REGARDING STATUS OF REJECTION OF LEASES (.20); EMAIL CORRESPONDENCE WITH MISSY REGARDING STATUS OF REJECTIONS IN ATLANTA, BOSTON AND HOUSTON (.20). | 0.40 | $224.00 |
| 8/20/2009 | B185 | JR WEISS | CONFERENCE CALL WITH CLIENT, HILCO RE STATUS OF OPEN LEASES. | 1.10 | $737.00 |
| 8/20/2009 | B185 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH MISSY REGARDING STATUS OF BOSTON, ATLANTA AND HOUSTON. | 0.20 | $112.00 |
| 8/21/2009 | B185 | GP DUFFY | REVIEW OF LANDLORD LIEN ISSUES IN OHIO AND PENNSYLVANIA. | 0.30 | $109.50 |
| 8/21/2009 | B185 | JR WEISS | TELEPHONE CONFERENCE WITH S. ALSTERDA RE LEASE. | 0.20 | $134.00 |
| 8/24/2009 | B185 | GP DUFFY | REVIEW OF OHIO LANDLORD LIEN RIGHTS. | 0.70 | $255.50 |
| 8/25/2009 | B185 | GP DUFFY | REVIEWING LANDLORD LIEN WAIVERS AND FIXTURE REQUIREMENTS FOR OHIO AND PREPARING MEMORANDUM REGARDING SAME. | 1.00 | $365.00 |
| 8/25/2009 | B185 | JR WEISS | TELEPHONE CONFERENCE WITH S. ALSTERDA RE ASSUMPTION AND AMENDMENT OF LEASE (0.2). | 0.20 | $134.00 |

Duane Morris
November 6, 2009
Page 62

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|-|-------|-------|
| 8/25/2009 | B185 | R CIAMBRONE | TWO TELEPHONE CONFERENCES WITH TERRY AND GLENN REGARDING LEASE NEGOTIATIONS (.20 EACH); REVIEW SNDA PROVISIONS IN LEASES (.20); DETERMINE STRATEGY TO ADDRESS CONCERNS REGARDING LANDLORD'S LENDER (.30); EMAIL CORRESPONDENCE WITH MISSY REGARDING HOUSTON LEASE AND SETOFFS (.20); REVIEW CODE REGARDING SET OFF ISSUES (.20). | 1.30 | $728.00 |
| 8/26/2009 | B185 | JR WEISS | TELEPHONE CONFERENCE WITH M. SCHMIDT, G. MASSEY RE REJECTION OF LEASES (0.6); READ LEASES AND SNDAS (1.0); TELEPHONE CONFERENCE WITH S. ALSTERDA RE ASSUMPTION OF LEASE (0.2). | 1.80 | $1,206.00 |
| 8/26/2009 | B185 | R CIAMBRONE | CONFERENCES WITH TERRY AND STEVE REGARDING LEASES, WHEN THEY WILL BE ASSUMED, LANGUAGE IN LEASE (.30); EMAIL CORRESPONDENCE WITH COMPANY REGARDING HILCO AGREEMENT (.20). | 0.50 | $280.00 |
| 8/27/2009 | B185 | GP DUFFY | REVIEWING LANDLORD LIEN WAIVERS AND FIXTURE REQUIREMENTS FOR WASHINGTON AND PENNSYLVANIA. | 2.10 | $766.50 |
| 8/27/2009 | B185 | JR WEISS | CONFERENCE CALL WITH W/CLIENT RE REJECTION OF OPEN LEASES (1.1); TELEPHONE CONFERENCE WITH G. MASSEY, T. RYAN RE OPTIONS FOR REJECTION (0.6); READ LEASE DOCUMENTS (0.8). | 2.50 | $1,675.00 |
| 8/27/2009 | B185 | R CIAMBRONE | EXTENSIVE AND ONGOING DISCUSSIONS WITH COMPANY REGARDING STORE LOCATIONS, LEASES, AMENDMENTS, PROCESS TO FOLLOW IN BANKRUPTCY (1.7); ADDRESS ASSUMPTION AND REJECTION ISSUES AND TIMING (.80). | 2.50 | $1,400.00 |
| 8/28/2009 | B185 | JR WEISS | CONFERENCE CALL WITH CLIENT, HILCO RE LEASE ISSUES. | 1.00 | $670.00 |
| 8/28/2009 | B185 | R CIAMBRONE | EXTENSIVE CALL WITH TERRY, GLENN, MISSY, STEVE REGARDING STORE LOCATIONS, LEASES (.90). | 0.90 | $504.00 |
| 8/31/2009 | B185 | R CIAMBRONE | TWO TELEPHONE CONFERENCES WITH STEVE HICKOCK REGARDING TERMS OF LEASES (.20, .30); REVIEW PROPOSED LANGUAGE FOR LEASE AMENDMENTS (.40); TELEPHONE CONFERENCE WITH TERRY RYAN REGARDING REJECTION OF STORE LEASES (.20). | 1.10 | $616.00 |

Duane Morris
November 6, 2009
Page 63

File# E9140-00002                                                INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|--|-------|-------|
| 8/31/2009 | B185 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH ARLENE COLEMAN REGARDING STATUS OF ATLANTA LEASE. | 0.20 | $112.00 |
| 9/1/2009 | B185 | R CIAMBRONE | TELEPHONE CONFERENCE WITH COUNSEL FOR LANDLORD REGARDING TERMS OF AMENDMENTS (.30); TWO TELEPHONE CONFERENCES WITH STEVE HICKOCK REGARDING LEASE AMENDMENTS (.20, .20); REVIEW OF LANGUAGE REGARDING BANKRUPTCY COURT APPROVAL (.20). | 0.90 | $504.00 |
| 9/2/2009 | B185 | JR WEISS | REVIEW ORLANDO LEASE MODIFICATION LANGUAGE AND TELEPHONE CONFERENCE WITH M. SCHMIDT. | 0.20 | $134.00 |
| 9/5/2009 | B185 | MA OLINS | WORK ON MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT LEASES. | 3.50 | $1,365.00 |
| 9/6/2009 | B185 | MA OLINS | WORK ON MOTION TO EXTEND TIME TO ASSUME OR REJECT LEASES (1.2); WORK ON SECOND CONTRACT REJECTION MOTION (2.1). | 3.30 | $1,287.00 |
| 9/8/2009 | B185 | R CIAMBRONE | DRAFT MOTION TO REJECT EXECUTORY CONTRACTS. | 1.70 | $952.00 |
| 9/9/2009 | B185 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH MISSY AND STEVE HICKOK REGARDING STATUS OF BOSTON LEASE. | 0.20 | $112.00 |
| 9/18/2009 | B185 | MA OLINS | ATTENTION TO DC LEASE ISSUE. | 0.10 | $39.00 |
| 9/21/2009 | B185 | MA OLINS | ATTENTION TO DC LEASE ISSUES (.2) AND CALLS AND COMMUNICATIONS WITH COMPANY (.1) AND LANDLORD ATTORNEY RE SAME (.1). | 0.40 | $156.00 |
| 9/22/2009 | B185 | MA OLINS | ADDRESS ISSUES IN CONNECTION WITH LEASE AMENDMENTS (.3); ADDRESS IKON CONTRACT ISSUES AND CALL WITH IKON RE SAME (.2). | 0.50 | $195.00 |
| 9/23/2009 | B185 | MA OLINS | ATTENTION TO IKON CONTRACT ISSUES (.2); STRATEGY AND ATTENTION TO STATUS OF REAL PROPERTY LEASES (.5). | 0.70 | $273.00 |
| 9/24/2009 | B185 | MA OLINS | ADDRESS DC LEASE ISSUES (.4); COMMUNICATIONS WITH DC ATTORNEY RE SAME (.2) AND OCEANAIRE RE SAME (.1). | 0.70 | $273.00 |
| 9/25/2009 | B185 | MA OLINS | STRATEGY AND TEAM CONFERENCES/COMMUNICATIONS WITH RESPECT TO D.C. LEASE AND AMENDMENT (.7). | 0.70 | $273.00 |
| 9/28/2009 | B185 | JR WEISS | TELEPHONE CONFERENCE WITH HILCO RE MOTION TO ASSUME CONTRACT. | 0.30 | $201.00 |
| 9/28/2009 | B185 | MA OLINS | STRATEGY RE DC LEASE AMENDMENT AND RENT PAYMENT. | 0.40 | $156.00 |

Duane Morris
November 6, 2009
Page 64

File# E9140-00002                                          INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 9/29/2009 | B185 | JR WEISS | TELEPHONE CONFERENCES WITH A. SCHULWOLF RE PAYMENT OF STUB RENT. | 0.50 | $335.00 |
| 9/30/2009 | B185 | JR WEISS | TELEPHONE CONFERENCES WITH A. SCHULWOLF RE EXTENSION OF TIME TO ASSUME (0.5); TELEPHONE CONFERENCE WITH S. HICOCK RE EXTENSION OPTION IN LEASE (0.2); REVIEW AMENDMENT TO MINNEAPOLIS LEASE (0.4). | 1.10 | $737.00 |
| 9/30/2009 | B185 | MA OLINS | ATTENTION TO DC LANDLORD ISSUES. | 0.10 | $39.00 |
| 10/1/2009 | B185 | JR WEISS | TELEPHONE CONFERENCE WITH A. SCHULWOLF RE ASSUMPTION AND CURE COST | 0.40 | $268.00 |
| 10/6/2009 | B185 | R CIAMBRONE | EXTENDED TELEPHONE CONFERENCE WITH TERRY, GLENN AND MISSY REGARDING OPEN LEASE ISSUES (.30); AND FOLLOW UP WITH WEISS REGARDING SAME (.10). | 0.40 | $224.00 |
| 10/7/2009 | B185 | JR WEISS | TELEPHONE CONFERENCE WITH M. TORBERT RE CALCULATION OF REJECTION DAMAGE CLAIMS. | 0.50 | $335.00 |
| 10/7/2009 | B185 | MA OLINS | PREPARATIONS TO NEXT CONTRACT REJECTION MOTION. | 0.30 | $117.00 |
| 10/7/2009 | B185 | R CIAMBRONE | TWO TELEPHONE CONFERENCES WITH CLIENT REGARDING LEASE REJECTION DAMAGES (.10, .20); REVIEW OF SECTION 502(B)(6) AND RENT RESERVED DEFINITION (.60). | 0.90 | $504.00 |
| 10/14/2009 | B185 | MA OLINS | ATTENTION TO ONE TEN GRANT DEMAND AND CALL AND EMAIL WITH SAME. | 0.50 | $195.00 |
| 10/15/2009 | B185 | MA OLINS | CALL AND EMAILS RE WITH AND RE ONE TEN GRANT LANDLORD RE RENT NOTICE. | 0.20 | $78.00 |
| 10/21/2009 | B185 | JR WEISS | TELEPHONE CONFERENCE WITH R. TUCKER RE HOUSTON LEASE | 0.20 | $134.00 |
| 10/21/2009 | B185 | R CIAMBRONE | EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCE WITH MISSY AND TERRY REGARDING ISSUES REGARDING DC LEASE (.20, .20) | 0.40 | $224.00 |
| 10/26/2009 | B185 | MA OLINS | CALL WITH AT&T RE REJECTED LEASE (.1); REVIEW RELATED INFORMATION AND EMAIL TO COMPANY RE SAME (.2). | 0.30 | $117.00 |
| | | | Code Total | 85.80 | $43,257.50 |

Duane Morris
November 6, 2009
Page 65

File# E9140-00002                                                                INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 10/14/2009 | B190 | MA OLINS | BRIEF REVIEW OF FTC ISSUE (.2). | 0.20 | $78.00 |
| 10/14/2009 | B190 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH GLENN MASSEY REGARDING FTC COMPLAINT, REVIEW OF SAME. | 0.30 | $168.00 |
| 10/15/2009 | B190 | LR OLSHIN | DISCUSS FTC ISSUES WITH SETH GOLDBERG; REVIEW SUMMARY PREPARED BY SETH REGARDING FTC MATTERS RELATED TO GIFT CARDS (.2); CALL WITH S. GOLDBERG, ROSANNE AND GLENN; REVIEW ISSUES RELATED TO FTC FILING (.6); REVIEW FTC COMPLAINT; LETTER AND PROPOSED CONSENT DECREE (.3). | 1.10 | $665.50 |
| 10/15/2009 | B190 | ME HOFFMAN | COMMUNICATE WITH SAGOLDBERG RE FTC CLAIMS AND BANKRUPTCY. | 0.30 | $97.50 |
| 10/15/2009 | B190 | R CIAMBRONE | TELEPHONE CONFERENCE WITH GLENN MASSEY REGARDING FTC COMPLAINT (.20); CALLS WITH SETH GOLDBERG AND GLENN MASSEY REGARDING FTC COMPLAINT, STRATEGY (1.0); RESEARCH REGARDING JURISDICTION, FORCING FTC INTO BANKRUPTCY COURT (1.20). | 2.40 | $1,344.00 |
| 10/15/2009 | B190 | SA GOLDBERG | RESEARCHED ISSUES PERTAINING TO FTC ENFORCEMENT ACTION ON GIFT CARDS, INCLUDING REVIEW COMPLAINTS AND SETTLEMENTS IN DARDEN AND KMART (3.0); PREPARED INTERNAL MEMORANDA CONCERNING SAME (1.0); DISCUSSIONS WITH CLIENT CONCERNING SAME (1.0). | 5.00 | $2,325.00 |
| 10/15/2009 | B190 | SL ROSS | COMMUNICATION WITH S. GOLDBERG REGARDING FTC COMPLAINT. | 0.30 | $102.00 |
| 10/16/2009 | B190 | LR OLSHIN | REVIEW EMAIL REPORT OF RESEARCH RELATED TO FTC JURISDICTIONAL ISSUES | 0.10 | $60.50 |
| 10/16/2009 | B190 | R CIAMBRONE | REVIEW OF FTC PROBLEM (.20); TELEPHONE CONFERENCE WITH SETH GOLDBERG REGARDING SAME AND HOW TO FOLLOW UP (.20) | 0.40 | $224.00 |
| 10/16/2009 | B190 | SA GOLDBERG | RESEARCH CONCERNING JURISDICTION OF FTC (2.0); DISCUSSIONS WITH DUANE MORRIS COUNSEL CONCERNING SAME (.2); CALL WITH ALYSA BERNSTEIN AT FTC AND INTERNAL CORRESPONDENCE REPORTING SAME (.3). | 2.50 | $1,162.50 |

Duane Morris
November 6, 2009
Page 66

File# E9140-00002                                                     INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/20/2009 | B190 | SA GOLDBERG | RESEARCHED ISSUES PERTAINING TO FTC JURISDICTION (2.0); DISCUSSIONS WITH OLSHIN CONCERNING SAME (0.2). | 2.20 | $1,023.00 |
| 10/21/2009 | B190 | ME HOFFMAN | CALL WITH SAGOLDBERG RE BANKRUPTCY GENERALLY WITH REGARD TO FTC CLAIM. | 0.20 | $65.00 |
| 10/21/2009 | B190 | R CIAMBRONE | REVIEW OF UPDATE OF FTC STATUS AND ANALYSIS | 0.30 | $168.00 |
| 10/21/2009 | B190 | SA GOLDBERG | REVIEW OF CASES DISCUSSING FTC JURISDICTION (2.0); PREPARED ANALYSIS CONCERNING SAME (.8) | 2.80 | $1,302.00 |
| 10/22/2009 | B190 | LR OLSHIN | MEETING SETH GOLDBERG, DISCUSS STRATEGY REGARDING RESPONSE TO FTC POSITION RELATING TO GIFT CARD ISSUES | 0.20 | $121.00 |
| 10/22/2009 | B190 | R CIAMBRONE | EXTENDED TELEPHONE CONFERENCE WITH SETH GOLDBERG AND GLENN MASSEY REGARDING FTC ALLEGATIONS, APPROPRIATE RESPONSE AND CONVERSATION WITH TRUSTEE THIS MORNING (1.1) ; FOLLOW UP CALL WITH SETH REGARDING LETTER TO FTC AND CONTENT (.20) | 1.30 | $728.00 |
| 10/22/2009 | B190 | SA GOLDBERG | PREPARATION FOR AND CALL WITH FTC TO DISCUSS GIFT CARD CONSENT ORDER (0.5); CALL WITH MASSEY AND CIAMBRONE CONCERNING SAME (1.1); DISCUSSIONS WITH OLSHIN AND CIAMBRONE CONCERNING LETTER/NEGOTIATION STRATEGY (.4) | 2.00 | $930.00 |
| 10/26/2009 | B190 | LR OLSHIN | REVIEW AND PROPOSE CHANGES TO LETTER DRAFTED BY SETH GOLDBERG (.2); CALL SETH GOLDBERG; DISCUSS POTENTIAL LETTER TO FTC AND CORRECTIONS (.1); CALL WITH S. GOLDBERG REVIEW STATUS OF CONVERSATIONS WITH FTC AND DISCUSS POSSIBLE COURSES OF ACTION (.1). | 0.40 | $242.00 |
| 10/26/2009 | B190 | SA GOLDBERG | REVIEWED BANKRUPTCY CODE AND FTC RELATED MATERIALS AND DRAFTED LETTER TO FTC IN RESPONSE TO PROPOSED COMPLAINT AND CONSENT ORDER (5.5); DISCUSSION WITH THE FTC CONCERNING SAME (.3); DISCUSSION WITH OLSHIN CONCERNING SAME (.2) | 6.00 | $2,790.00 |
| 10/27/2009 | B190 | JR WEISS | REVIE FTC COMPLAINT AND OFFICE CONFERENCE WITH S. GOLDBERG, R. CIAMBRONE RE STRATEGY | 0.50 | $335.00 |

Duane Morris
November 6, 2009
Page 67

File# E9140-00002 INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/27/2009 | B190 | R CIAMBRONE | EXTENDED DISCUSSION WITH SETH GOLDBERG REGARDING FTC STATUS AND STRATEGY MOVING FORWARD (.50); REVIEW OF EMAIL TO CLIENT REGARDING SAME (.20) | 0.70 | $392.00 |
| 10/27/2009 | B190 | SA GOLDBERG | PREPARED RECOMMENDATION FOR SETTLEMENT MEETING (1.5); DISCUSSIONS/CORRESPONDENCE WITH CIAMBRONE AND WEISS CONCERNING SAME (.5) | 2.00 | $930.00 |
| 10/28/2009 | B190 | JR WEISS | READ MATERIALS AND TELEPHONE CONFERENCE WITH S. GOLDSTEIN RE FTC MATTER | 0.50 | $335.00 |
| 10/28/2009 | B190 | R CIAMBRONE | EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCES WITH SETH GOLBERG REGARDING FTC ISSUES (.20, .20); DISCUSSION WITH TERY REGARDING FTC ISSUES (.50) | 0.90 | $504.00 |
| 10/28/2009 | B190 | SA GOLDBERG | REVIEW AND ANALYSIS OF ADMINISTRATIVE PROCEEDINGS AND CIVIL ACTION REMEDIES WITH FOCUS TOWARD UNSUCCESSFUL NEGOTIATIONS WITH FTC (3.1); DISCUSSION WITH GAFFNEY CONCERNING SAME (.40); DISCUSSION WITH ALYSA BERNSTEIN AT THE FTC AND FOLLOW UP CORRESPONDENCE TO OCEANAIRE CONCERNING SAME (.30). | 3.80 | $1,767.00 |
| 10/29/2009 | B190 | LR OLSHIN | DISCUSS WITH S. GOLDBERG COMMUNICATION WITH THE FTC AND PROPOSED COURSE OF ACTION | 0.10 | $60.50 |
| 10/29/2009 | B190 | SA GOLDBERG | CALL WITH ALYSA BERSTEIN FTC (.5); DRAFTED CORRESPONDENCE TO OCEANAIRE CONCERNING CALL WITH FTC (.8). | 1.30 | $604.50 |
| | | | Code Total | 37.80 | $18,524.00 |

Duane Morris
November 6, 2009
Page 68

File# E9140-00002                                                          INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 8/10/2009 | B210 | JR WEISS | TELEPHONE CONFERENCE WITH G. MASSEY, T. RYAN RE OPERATIONAL RESULTS AND BANK REPORTS. | 0.80 | $536.00 |
| 8/12/2009 | B210 | JR WEISS | REVIEW ACTUAL-TO-BUDGET REPORT FOR BANKS AND TELEPHONE CONFERENCE WITH G. MASSEY RE CHANGES TO BUDGET. | 0.70 | $469.00 |
| 8/18/2009 | B210 | JR WEISS | TELEPHONE CONFERENCE WITH A. CLARK-SMITH RE RETENTION OF PRICE WATERHOUSE. | 0.20 | $134.00 |
| 8/26/2009 | B210 | JR WEISS | REVIEW ACTUAL-TO-BUDGET REPORT AND PROJECTIONS (0.3); TELEPHONE CONFERENCE WITH G. MASSEY RE PROJECTIONS (0.1). | 0.40 | $268.00 |
| 8/28/2009 | B210 | JR WEISS | BOARD MEETING (1.5); DRAFT AGENDA FOR BOARD MEETING (0.1). | 1.60 | $1,072.00 |
| 8/28/2009 | B210 | R CIAMBRONE | PARTICIPATE IN BOARD MEETING. | 1.20 | $672.00 |
| 9/11/2009 | B210 | R CIAMBRONE | ATTEND BOARD MEETING. | 1.00 | $560.00 |
| 10/13/2009 | B210 | JR WEISS | ATTEND BOARD MEETING (1.5); TELEPHONE CONFERENCE WITH E. KOGAN RE AGENDA FOR MEETING (0.2) | 1.70 | $1,139.00 |
| 10/13/2009 | B210 | R CIAMBRONE | PARTICIPATE IN BOARD CALL. | 1.50 | $840.00 |
| 10/16/2009 | B210 | JR WEISS | TELEPHONE CONFERENCE WITH T. RYAN, LANDLORD LAWYER RE ATLANTA PICKETING | 0.50 | $335.00 |
| 10/16/2009 | B210 | R CIAMBRONE | TELEPHONE CONFERENCES WITH TERRY RYAN REGARDING PROBLEM IN ATLANTA WITH UNION PICKETING (.30); TELEPHONE CONFERENCE WITH ARLENE COLEMAN REGARDING PROBLEM WITH PICKETING AT ATLANTA LOCATION (.20); TELEPHONE CONFERENCE WITH ATLANTA OFFICE REGARDING POSSIBLE COURSES OF ACTION FOR PICKETING (.30) | 0.80 | $448.00 |
| 10/20/2009 | B210 | R CIAMBRONE | TELEPHONE CONFERENCE WITH ARLENE COLEMAN REGARDING STATUS OF PICKETING AT ATLANTA LOCATION (.20) AND FOLLOW UP CORRESPONDENCE WITH TERRY RYAN AND GLENN MASSEY REGARDING SAME (.20) | 0.40 | $224.00 |

Duane Morris
November 6, 2009
Page 69

File# E9140-00002                                                INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/21/2009 | B210 | R CIAMBRONE | TWO TELEPHONE CONFERENCES WITH ARLENE COLEMAN REGARDING PICKETING AT ATLANTA LOCATION (.20, .20); ONGOING EMAIL CORRESPONDENCE WITH CLIENT REGARDING PICKETING AT ATLANTA LOCATION (.30); TELEPHONE CONFERENCE WITH TERRY AND GLENN REGARDING PICKETING (.20) | 0.90 | $504.00 |
| 10/22/2009 | B210 | R CIAMBRONE | TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE WITH TERRY REGARDING PICKETERS IN ATLANTA (.20); EMAIL CORRESPONDENCE WITH ARLENE COLEMAN REGARDING SAME (.20) | 0.40 | $224.00 |
| | | | Code Total | 12.10 | $7,425.00 |

Duane Morris
November 6, 2009
Page 70

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/5/2009 | B220 | R CIAMBRONE | EMPLOYEE WAGE MOTION (.80) | 0.80 | $448.00 |
| 7/7/2009 | B220 | J LONG | RECEIVE AND REVIEW M. LANASA EMAIL RE WAGE PAYMENT ISSUES; PREPARE MEMORANDUM TO J. WEISS RE SAME. | 0.20 | $62.00 |
| 7/12/2009 | B220 | R CIAMBRONE | GATHER AND REVIEW INFORMATION REQUESTED BY UST FOR WAGE MOTION AND CASH MANAGEMENT MOTION (.90). | 0.90 | $504.00 |
| 7/15/2009 | B220 | LI DAVIDSON | E-MAIL EXCHANGES WITH OLINS AND CLIENT RELATING TO CLASSIFICATION OF A 401(K) FUND AS A PENSION FUND. | 0.50 | $287.50 |
| 7/16/2009 | B220 | J LONG | RECEIVE AND REVIEW M. LANASA, T. RYAN AND R. CIAMBRONE EMAILS RE VACATION PAY ISSUE (.3); CONDUCT LEGAL RESEARCH RE SAME (1.5); CONFERENCE WITH R. CIAMBRONE RE SAME (.2). | 2.00 | $620.00 |
| 7/16/2009 | B220 | J ZIMRING | REVIEW AND ASSESS E-MAILS RE VACATION PAY ISSUE, DIRECT MS. LONG RE SAME. | 0.40 | $164.00 |
| 7/16/2009 | B220 | LI DAVIDSON | CONSIDER APPLICABILITY OF FEDERAL AND STATE LAWS TO VACATION BENEFITS AT TERMINATION OF EMPLOYMENT, EXCHANGE OF E-MAILS WITH CIAMBRONE ON VERIFICATION OF STATE RULES AND IMPACT OF ERISA (.6). | 0.60 | $345.00 |
| 7/16/2009 | B220 | LI DAVIDSON | FURTHER E-MAIL EXCHANGES REGARDING EMPLOYER CONTRIBUTION OBLIGATIONS FOR 401(K) PLAN, ADVISE OLINS (.6). | 0.60 | $345.00 |
| 7/16/2009 | B220 | R CIAMBRONE | ADDRESS ISSUES REGARDING VACATION AND STATE LAWS REGARDING SAME (.60). | 0.60 | $336.00 |
| 7/17/2009 | B220 | J LONG | PREPARE MEMORANDUM TO R. CIAMBRONE RE VACATION PAY ISSUES. | 0.80 | $248.00 |
| 7/20/2009 | B220 | J LONG | CONDUCT LEGAL RESEARCH RE VACATION PAY REQUIREMENTS UNDER OH, NC, PA AND WA LAW (.8); PREPARE MEMORANDUM TO R. CIAMBRONE RE VACATION PAY ISSUES (2.4). | 3.20 | $992.00 |
| 8/31/2009 | B220 | J LONG | RECEIVE AND REVIEW R. CIAMBRONE MEMORANDUM RE HOUSTON RESTAURANT CLOSURE AND WARN ACT ISSUES; PREPARE RESPONSE TO SAME. | 0.40 | $124.00 |

DUANE MORRIS LLP