Duane Morris
November 6, 2009
Page 71

File# E9140-00002                                             INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 9/1/2009 | B220 | J LONG | RECEIVE AND REVIEW R. CIAMBRONE AND T. RYAN CORRESPONDENCE RE HOUSTON RESTAURANT AND EMPLOYEE NOTICE ISSUES. | 0.20 | $62.00 |
| 9/2/2009 | B220 | J LONG | RECEIVE AND REVIEW VARIOUS T. RYAN, R. CIAMBRONE, AND J. WEISS CORRESPONDENCE RE HOUSTON EMPLOYEE DATA AND CONFERENCE WITH R. CIAMBRONE RE WARN ACT ISSUES (.2); ANALYZE EMPLOYEE DATA FOR HOUSTON RESTAURANT (.5). | 0.70 | $217.00 |
| 9/3/2009 | B220 | J LONG | ANALYZE EMPLOYEE DATA FOR HOUSTON RESTAURANT (2.0), TELEPHONE CONFERENCE WITH C. BROWN RE SAME (.2) AND PREPARE MEMORANDUM TO R. CIAMBRONE RE LEGAL ANALYSIS OF WARN ACT ISSUES FOR HOUSTON RESTAURANT (.5). | 2.70 | $837.00 |
| 9/3/2009 | B220 | R CIAMBRONE | REVIEW AND ANALYSIS OF RESEARCH ON WARN ACT IN TEXAS (.40) AND EMAIL CORRESPONDENCE WITH TERRY RYAN REGARDING SAME (.20). | 0.60 | $336.00 |
| 10/6/2009 | B220 | R CIAMBRONE | TELEPHONE CONFERENCE (.20) AND EMAIL CORRESPONDENCE (.20) WITH GLEN MASSEY REGARDING COMMODORE PLAN, CHEF ON LEAVE; DRAFT RESPONSE TO EMPLOYEE (.20). | 0.60 | $336.00 |
| | | | Code Total | 15.80 | $6,263.50 |

DUANE MORRIS LLP

Duane Morris
November 6, 2009
Page 72

File# E9140-00002                                                          INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 7/5/2009 | B230 | JR WEISS | REVISE CASH COLLATERAL ORDER AND MOTION (2.5); CONFERENCE CALLS WITH LENDERS AND CLIENT RE CASH COLLATERAL CHANGES (1.8). | 4.30 | $2,881.00 |
| 7/5/2009 | B230 | R CIAMBRONE | DRAFT CASH MANAGEMENT MOTION (.80) | 0.80 | $448.00 |
| 7/6/2009 | B230 | JR WEISS | TELEPHONE CONFERENCE WITH M. MEZZACAPA, G. MASSEY RE CASH COLLATERAL USE. | 0.50 | $335.00 |
| 7/6/2009 | B230 | R CIAMBRONE | CALLS AND EMAIL CORRESPONDENCE WITH COUNSEL FOR THE BANK REGARDING CONSENT TO USE OF CASH FOR FIRST WEEK (.50). | 0.50 | $280.00 |
| 7/10/2009 | B230 | JR WEISS | TELEPHONE CONFERENCE WITH D. POLLACK, B. HUBEN RE CASH COLLATERAL ORDER. | 0.50 | $335.00 |
| 7/10/2009 | B230 | R CIAMBRONE | DRAFT REVISED LANGUAGE FOR CASH COLLATERAL ORDER AND ONGOING EMAIL CORRESPONDENCE REGARDING SAME WITH DAVID POLLACK AND LARRY GELBER (1.5). | 1.50 | $840.00 |
| 7/11/2009 | B230 | R CIAMBRONE | ONGOING EMAIL CORRESPONDENCE WITH LARRY GELBER REGARDING LANGUAGE IN 5(A) OF CASH COLLATERAL ORDER (.30); REVIEW OF REVISED LANGUAGE AND COMPARE AGAINST CURRENT LANGUAGE (.40); EMAIL CORRESPONDENCE WITH DAVID POLLACK REGARDING SAME (.10). | 0.80 | $448.00 |
| 7/12/2009 | B230 | R CIAMBRONE | PREPARE REVISIONS TO CASH COLLATERAL ORDER AND BLACKLINE OF SAME (.70). | 0.70 | $392.00 |
| 7/13/2009 | B230 | MA OLINS | WORK ON CASH COLLATERAL ORDER (.2). | 0.20 | $78.00 |
| 7/13/2009 | B230 | R CIAMBRONE | FINALIZE CASH COLLATERAL ORDER CHANGES (1.1) AND EMAIL CORRESPONDENCE WITH BANK COUNSEL REGARDING SAME (.20). | 1.30 | $728.00 |
| 7/14/2009 | B230 | MA OLINS | ASSIST WITH FINAL CASH COLLATERAL ORDER (.1). | 0.10 | $39.00 |
| 7/14/2009 | B230 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH JEFFREY HAMPTION REGARDING US FOOD SERVICE, CASH COLLATERAL ORDER (.20); EMAIL CORRESPONDENCE WITH LARRY GELBER REGARDING FINAL CASH COLLATERAL ORDER (.10); AND REVIEW OF FINAL CASH COLLATERAL ORDER FOR SUBMISSION TO JUDGE (.20). | 0.50 | $280.00 |

Duane Morris
November 6, 2009
Page 73

File# E9140-00002                                                     INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 7/15/2009 | B230 | JR WEISS | REVIEW CASH FLOW REPORT FROM COMPANY TO BANKS (0.4); TELEPHONE CONFERENCE WITH L. GELBER (0.3); TELEPHONE CONFERENCE WITH G. MASSEY RE NEW BUDGETING (0.3). | 1.00 | $670.00 |
| 7/17/2009 | B230 | JR WEISS | TC W/ M. TORBERT RE BUDGETING PROCESS FOR CASH COLLATERAL. | 0.20 | $134.00 |
| 7/23/2009 | B230 | JR WEISS | TELEPHONE CONFERENCE WITH G. MASSEY RE BUDGETING FOR CASH COLLATERAL USE (0.5); REVIEW DRAFT BUDGET FROM CASH COLLATERAL ORDER (0.8). | 1.30 | $871.00 |
| 7/27/2009 | B230 | JR WEISS | TELEPHONE CONFERENCE WITH J. BENTLEY RE CASH COLLATERAL ORDER AND BUDGET (0.5); CONFERENCE CALL WITH BANK LAWYERS RE WAIVER OF DEFAULTS UNDER CCO (0.3); TELEPHONE CONFERENCE WITH G. MASSEY, T. RYAN, J. HAAS RE BUDGETING FOR CASH COLLATERAL USE (0.8); REVIEW AND REVISE BUDGET (0.5); TELEPHONE CONFERENCE WITH J. MARSHALL RE COMMENTS TO CASH COLLATERAL ORDER (0.6); TELEPHONE CONFERENCE WITH HARRIS COUNTY LAWYER RE TEXAS TAX LIENS (0.3). | 3.00 | $2,010.00 |
| 7/27/2009 | B230 | R CIAMBRONE | REVIEW/ANALYSIS OF DALLAS COUNTY'S OBJECTION TO CASH COLLATERAL (.50); FOLLOW UP WITH CLIENT REGARDING DALLAS COUNTY (.20). | 0.70 | $392.00 |
| 7/28/2009 | B230 | R CIAMBRONE | CALL WITH JOE MARSHALL REGARDING CASH COLLATERAL ORDER (.50). | 0.50 | $280.00 |
| 7/29/2009 | B230 | JR WEISS | REVIEW PACA OBJECTION TO CASH COLLATERAL USE (0.2). | 0.20 | $134.00 |
| 7/30/2009 | B230 | JR WEISS | REVIEW REVISED CASH COLLATERAL ORDER (0.7); TELEPHONE CONFERENCE WITH M. MEZZACAPPA, L. GELBER RE CASH COLLATERAL (0.6). | 1.30 | $871.00 |
| 7/30/2009 | B230 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH LARRY GELBER REGARDING CASH COLLATERAL ORDER (.10); AND TELEPHONE CONFERENCE WITH TERRY REGARDING SAME (.20). | 0.30 | $168.00 |
| 7/31/2009 | B230 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH COUNSEL FOR DALLAS COUNTY (.10) AND REVIEW OF REQUESTED CHANGES TO CASH COLLATERAL ORDER (.20). | 0.30 | $168.00 |

Duane Morris
November 6, 2009
Page 74

File# E9140-00002                                        INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 8/2/2009 | B230 | R CIAMBRONE | EMAIL CORRESPONDENCE FROM LENDERS AND DALLAS COUNTY REGARDING CHANGES TO CASH COLLATERAL ORDER (.20); PREPARE ORDERS TO BE SUBMITTED TO COURT IN ADVANCE OF HEARING (.30). | 0.50 | $280.00 |
| 8/3/2009 | B230 | JR WEISS | TELEPHONE CONFERENCE WITH G. MASSEY, R. CIAMBRONE, M. PONKO RE CASH COLLATERAL HEARING (0.6); TELEPHONE CONFERENCES WITH COMMITTEE, BANK LAWYERS RE CHANGES TO CASH COLLATERAL ORDER (1.0). | 1.60 | $1,072.00 |
| 8/4/2009 | B230 | R CIAMBRONE | REVIEW/ANALYSIS OF RED-LINED CASH COLLATERAL ORDER AND BUDGET RECEIVED PRIOR TO HEARING (.70); REVIEW/ANALYSIS OF REVISED ORDER THAT INCLUDES CHANGES AGREED TO AT HEARING (.80); EXTENDED DISCUSSION WITH MARQUES AND GLENN REGARDING REVISIONS TO BE MADE TO BUDGET (.70); CONFERENCE WITH TERRY REGARDING CASH COLLATERAL USE, BUDGET (.30). | 2.50 | $1,400.00 |
| 8/5/2009 | B230 | MA OLINS | ADDRESS CASH COLLATERAL ORDER FINALIZATION ISSUES. | 0.20 | $78.00 |
| 8/5/2009 | B230 | R CIAMBRONE | ONGOING NEGOTIATIONS REGARDING CASH COLLATERAL USE, TERMS OF ORDER WITH JAMES BENTLEY, MIKE MEZZACAPPA, AND LARRY GELBER (.90); REVIEW/ANALYSIS OF BUDGET (.40); ONGOING TELEPHONE CONFERENCES WITH GLENN, TERRY, MARQUES AND JOHN REGARDING BUDGET, CASH COLLATERAL USE (.80). | 2.10 | $1,176.00 |
| 8/6/2009 | B230 | MA OLINS | ATTENTION TO ISSUES RELATING TO FINAL CASH COLLATERAL ORDER AND BUDGET AND UPLOAD SAME. | 1.30 | $507.00 |
| 8/7/2009 | B230 | JR WEISS | TELEPHONE CONFERENCE WITH J. HAAS RE PAYMENT OF BANKS' LEGAL BILLS. | 0.10 | $67.00 |
| 9/8/2009 | B230 | JR WEISS | DRAFT EXTENSION OF CASH COLLATERAL ORDER (0.5); REVIEW PROJECTIONS AND TELEPHONE CONFERENCE WITH G. MASSEY RE OCTOBER CASH USE (0.6). | 1.10 | $737.00 |
| 9/15/2009 | B230 | JR WEISS | TELEPHONE CONFERENCE WITH J. HAAS, D. LONG RE CREDIT AGREEMENT (0.2); READ CREDIT AGREEMENT (0.6). | 0.80 | $536.00 |
| 9/16/2009 | B230 | JR WEISS | REVIEW NEW CREDIT AGREEMENT. | 0.80 | $536.00 |

Duane Morris
November 6, 2009
Page 75

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 9/17/2009 | B230 | JR WEISS | READ CREDIT AGREEMENT (1.5); CONFERENCE CALL WITH J. MEWALDT, J. HAAS RE COMMENTS (0.4). | 1.90 | $1,273.00 |
| 9/18/2009 | B230 | MA WITT | REVIEW COMMENTS TO CREDIT AGREEMENT. | 2.60 | $1,287.00 |
| 9/21/2009 | B230 | JR WEISS | CONFERENCE CALL WITH CLIENT RE CASH FLOW PROJECTIONS. | 1.20 | $804.00 |
| 9/22/2009 | B230 | JR WEISS | TELEPHONE CONFERENCE WITH J. HAAS RE BANK FINANCING (0.6); TELEPHONE CONFERENCE WITH L. GELBER RE CHANGE IN BANK POSITION (0.5). | 1.10 | $737.00 |
| 9/23/2009 | B230 | JR WEISS | TELEPHONE CONFERENCE WITH L. GELBER RE BANK AGREEMENT FOR EXIT, CASH COLLATERAL. | 0.50 | $335.00 |
| 9/23/2009 | B230 | R CIAMBRONE | TELEPHONE CONFERENCE WITH CLIENT REGARDING WFF/CREDIT AGREEMENT (.20); TELEPHONE CONFERENCE WITH GLENN MASSEY REGARDING CASH COLLATERAL ORDER (.20); REVIEW OF CURRENT CASH COLLATERAL ORDER (.20). | 0.60 | $336.00 |
| 9/25/2009 | B230 | JR WEISS | CONFERENCE CALL WITH COMPANY RE BANK NEGOTIATIONS (0.7); REVIEW CHANGES TO BANK AGREEMENT (0.8). | 1.50 | $1,005.00 |
| 9/29/2009 | B230 | JR WEISS | TELEPHONE CONFERENCE WITH T. RYAN RE USE OF CASH COLLATERAL (0.2); REVIEW PROJECTIONS AND DRAFT EXTENSION OF CASH COLLATERAL ORDER (0.4). | 0.60 | $402.00 |
| 9/30/2009 | B230 | JR WEISS | TELEPHONE CONFERENCES WITH L. GELBER, J. HAAS, G. MASSEY RE CASH COLLATERAL EXTENSION (0.7); REVIEW AND REVISE BUDGET FOR CASH COLLATERAL (1.0); REVISE STIPULATION (0.1). | 1.80 | $1,206.00 |
| 9/30/2009 | B230 | R CIAMBRONE | ONGOING TELEPHONE CONFERENCE WITH GLENN MASSEY REGARDING CASH COLLATERAL BUDGET (.20, .30); TELEPHONE CONFERENCE WITH LARRY GELBER AND JAMES BENTLEY REGARDING CONTINUED CASH COLLATERAL USE (.20); DRAFT STIPULATION EXTENDING USE OF CASH COLLATERAL (.60); TELEPHONE CONFERENCE WITH SAM STRICKLEN REGARDING LOCAL PRACTICE (.20); EMAIL CORRESPONDENCE WITH WELLS COUNSEL REGARDING REVISIONS TO STIPULATION AND REVIEW OF SAME (.30). | 1.80 | $1,008.00 |

Duane Morris
November 6, 2009
Page 76

File# E9140-00002                                                      INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/1/2009 | B230 | JR WEISS | TELEPHONE CONFERENCE WITH M. TORBERT, J. BENTLEY RE CASH COLLATERAL AND BUDGET (1.1); REVISE BUDGET (0.6); WORK W/R. CIAMBRONE ON CASH COLLATERAL ORDER FOR HEARING (0.8) | 2.50 | $1,675.00 |
| 10/1/2009 | B230 | R CIAMBRONE | ONGOING EMAIL CORRESPONDENCE WITH GLENN MASSEY REGARDING CASH COLLATERAL BUDGET (.30); ONGOING EMAIL CORRESPONDENCE WITH JAMES BENTLEY REGARDING CASH COLLATERAL BUDGET (.30); TELEPHONE CONFERENCE WITH JOE MARSCHALL REGARDING SAME (.20) | 0.80 | $448.00 |
| 10/2/2009 | B230 | JR WEISS | TELEPHONE CONFERENCE WITH G. MASSEY AND REVIEW BUDGET FOR CASH COLLATERAL ORDER (0.6); REVIEW TERMS OF EXIT FACILITY WITH E. KOGAN, J. HAAS (0.6). | 1.20 | $804.00 |
| 10/2/2009 | B230 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH GLENN REGARDING CASH COLLATERAL (.10); TELEPHONE CONFERENCE WITH GLENN REGARDING CASH COLLATERAL (.20); ONGOING EMAIL CORRESPONDENCE WITH JAMES BENTLEY REGARDING CASH COLLATERAL (.30); PROVIDE JAMES BENTLEY WITH EXECUTION COPY OF CASH COLLATERAL STIPULATION (.20). | 0.80 | $448.00 |
| 10/5/2009 | B230 | MA OLINS | ADDRESS CASH COLLATERAL ISSUES AND PREPARE MOTION FOR APPROVAL OF SECOND STIPULATION EXTENDING CASH COLLATERAL USE AND STIPULATION RE SAME. | 3.10 | $1,209.00 |
| 10/5/2009 | B230 | R CIAMBRONE | TWO TELEPHONE CONFERENCES WITH JAMES BENTLEY REGARDING AMENDED BUDGET (.20, .10); TELEPHONE CONFERENCE WITH GLENN REGARDING AMENDED BUDGET (.10); EMAIL CORRESPONDENCE WITH JAMES REGARDING CHANGE TO STIPULATION (.10) AND EDIT STIPULATION (.20); DRAFT/REVISE MOTION FOR USE OF CASH COLLATERAL THROUGH 12/4 (.50) AND EMAIL CORRESPONDENCE WITH JAMES BENTLEY REGARDING SAME (.10); REVIEW OF CASH COLLATERAL ORDER REGARDING LENDERS' EXPENSES (.30). | 1.60 | $896.00 |

Duane Morris
November 6, 2009
Page 77

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/6/2009 | B230 | JR WEISS | TELEPHONE CONFERENCE WITH J. HAAS RE WELLS FARGO FOOTHILL MEETING AND NEW CREDIT AGREEMENT. | 0.40 | $268.00 |
| 10/6/2009 | B230 | MA OLINS | FINALIZE AND FILE CASH COLLATERAL EXTENSION MOTION. | 1.50 | $585.00 |
| 10/6/2009 | B230 | R CIAMBRONE | ONGOING DISCUSSIONS AND EMAIL CORRESPONDENCE WITH JAMES BENTLEY REGARDING FIRST INTERIM STIPULATION AND ORDER CONTINUING USE OF CASH COLLATERAL, AND MOTION FOR CONTINUED USE OF CASH COLLATERAL THROUGH 12/4 (1.10); ONGOING DISCUSSIONS AND EMAIL CORRESPONDENCE WITH CLIENT REGARDING BUDGET/CASH COLLATERAL USE (.80); DRAFT/REVISE MOTION AND ORDER FOR CONTINUED USE OF CASH COLLATERAL THROUGH 12/4 (.30). | 2.20 | $1,232.00 |
| 10/7/2009 | B230 | MA OLINS | WORK ON ENTRY OF CASH COLLATERAL MOTION. | 0.30 | $117.00 |
| 10/7/2009 | B230 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH WFF COUNSEL REGARDING STIPULATION AND ORDER FOR USE OF CASH COLLATERAL (.10) AND PULL TOGETHER SAME TO BE UPLOADED (.20). | 0.30 | $168.00 |
| 10/8/2009 | B230 | MA OLINS | FINALIZE AND FILE CASH COLLATERAL EXTENSION ORDER AND STIPULATION AND EXHIBIT AND ADDRESS ORIGINAL SIGNATURE PAGE ISSUE RE SAME. | 1.00 | $390.00 |
| 10/13/2009 | B230 | R CIAMBRONE | REVIEW OF AMENDED CREDIT AGREEMENT FOR BANKRUPTCY ISSUES (.80); TELEPHONE CONFERENCE WITH CLIENT REGARDING CREDIT AGREEMENT REVIEW AND CALL TO DISCUSS SAME (.10); CALL WITH JENNIFER MEWALDT REGARDING CREDIT AGREEMENT ISSUES (.20). | 1.10 | $616.00 |
| 10/14/2009 | B230 | JR WEISS | READ REVISED CREDIT AGREEMENT | 1.10 | $737.00 |
| 10/14/2009 | B230 | R CIAMBRONE | EXTENDED CALL WITH JENNIFER MEWALDT, GLEN MASSEY TO GO THROUGH AMENDED CREDIT AGREEMENT (2.0); FOLLOW UP DRAFTING OF VARIOUS PROVISIONS (.60); EMAIL CORRESPONDENCE WITH CLIENT REGARDING WATERFALL, PROCESS OF DISTRIBUTION (.20). | 2.80 | $1,568.00 |

Duane Morris
November 6, 2009
Page 78

File# E9140-00002                                                  INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/15/2009 | B230 | R CIAMBRONE | CALL WITH BANKS TO DISCUSS CREDIT AGREEMENT (1.0); FOLLOW UP CALL WITH JENNIFER REGARDING CREDIT AGREEMENT (.20); CALL WITH LARRY GELBER TO DISCUSS OPEN ISSUES (.20); CALL WITH CLIENT REGARDING SIGN AND CLOSE ISSUE (.20). | 1.60 | $896.00 |
| 10/16/2009 | B230 | R CIAMBRONE | TWO TELEPHONE CONFERENCES WITH LARRY GELBER REGARDING CONCURRENT SIGN AND CLOSE, OPTIONS (.20, .10); EMAIL CORRESPONDENCE WITH CLIENT REGARDING SAME (.10) | 0.40 | $224.00 |
| 10/20/2009 | B230 | JR WEISS | READ CREDIT AGREEMENT AND COMMENTS | 1.80 | $1,206.00 |
| 10/21/2009 | B230 | JR WEISS | REVIEW AND REVISE CREDIT AGREEMENT FOR EXIT FACILITY | 1.20 | $804.00 |
| 10/22/2009 | B230 | JR WEISS | REVIEW BUDGET THROUGH DECEMBER (0.5); TELEPHONE CONFERENCE WITH G. MASSEY, M. TORBERT RE BUDGET (0.8); REVIEW CASH COLLATERAL ORDER (0.2) | 1.50 | $1,005.00 |
| 10/22/2009 | B230 | R CIAMBRONE | TELEPHONE CONFERENCE WITH GLENN AND TERRY REGARDING CASH COLLATERAL BUDGET (.20); TELEPHONE CONFERENCE WITH MARQUES REGARDING CASH COLLATERAL BUDGET (.20); REVIEW OF BUDGET (.20) | 0.60 | $336.00 |
| 10/23/2009 | B230 | MA OLINS | ATTENTION TO NEW BUDGET AND SEND TO LENDER'S COUNSEL. | 0.30 | $117.00 |
| 10/23/2009 | B230 | R CIAMBRONE | REVIEW OF BUDGET (.20); EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCE WITH CLIENT REGARDING BUDGET, SENDING TO BANKS (.20, .10); TELEPHONE CONFERENCE WITH MATT OLINS REGARDING SENDING BUDGET TO LARRY GELBER (.10) | 0.60 | $336.00 |
| 10/27/2009 | B230 | R CIAMBRONE | TELEPHONE CONFERENCE WITH GLENN MASSEY REGARDING CASH COLLATERAL ORDER (.20); REVIEW OF BUDGET AND DRAFT NEW FOOTNOTE 7 (.40) | 0.60 | $336.00 |
| 10/28/2009 | B230 | MA OLINS | PREPARATIONS FOR CASH COLLATERAL PORTION OF TOMORROWS HEARING AND THE PROPOSED ORDER RE SAME. | 0.50 | $195.00 |

Duane Morris
November 6, 2009
Page 79

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 10/28/2009 | B230 | R CIAMBRONE | ONGOING TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE WITH GLENN MASSEY AND MARQUES TORBERT REGARDING CASH COLLATERAL BUDGET (.80); TELEPHONE CONFERENCE AND EMAIL CORRESPONDENCE WITH JAMES BENTLEY REGARDING CASH COLLATERAL ORDER AND BUDGET (.10, .20); REVIEW OF BUDGETS AND DRAFT/REVISE LANGUAGE IN FOOTNOTES (.70) | 1.80 | $1,008.00 |
| 10/29/2009 | B230 | JR WEISS | REVIEW BUDGET THROUGH DECEMBER AND EXTENSION OF CASH COLLATERAL | 0.50 | $335.00 |
| 10/30/2009 | B230 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH JAMES BENTLEY REGARDING CASH COLLATERAL ORDER (.20); REVIEW OF ORDER AND BUDGET FOR SUBMISSION TO COURT (.20) | 0.40 | $224.00 |
| | | | Code Total | 77.60 | $45,747.00 |

Duane Morris
November 6, 2009
Page 80

File# E9140-00002                                                INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 10/2/2009 | B240 | JR WEISS | TELEPHONE CONFERENCE WITH T. RYAN, E. KOGAN RE LIABILITY FOR PAYMENT OF SALES TAXES (0.7); TELEPHONE CONFERENCE WITH S. KAMINSKI RE DIRECTOR AND OFFICER LIABILITY (0.3). | 1.00 | $670.00 |
| 10/22/2009 | B240 | MA OLINS | ATTENTION TO DENVER TAX NOTICE AND PREPARE AND SEND RESPONSE THERETO (3.4); WORK ON RESPONSE TO 1700 SEVENTH CLAIM (.8). | 4.20 | $1,638.00 |
| 10/22/2009 | B240 | R CIAMBRONE | REVIEW OF COLORADO NOTICE OF TAX AND PREPARE RESPONSE THERETO | 0.90 | $504.00 |
| 10/23/2009 | B240 | SR KAMINSKI | TELEPHONE CONFERENCE WITH MATT OVER STATE TAX ISSUE AND ASSESSMENT NOTICE; E-MAIL CORRESPONDENCE WITH MATT OVER SAME. | 0.50 | $280.00 |
| | | | Code Total | 6.60 | $3,092.00 |

Duane Morris
November 6, 2009
Page 81

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 7/7/2009 | B310 | R CIAMBRONE | RECEIPT OF MEMO FROM JENNIFER REGARDING STATE LAWS ON LIQUOR ISSUES, OUTLINE ARGUMENT FOR PAYMENT OF LIQUOR CHARGES (1.90). | 1.90 | $1,064.00 |
| 7/8/2009 | B310 | MA OLINS | ANALYZE AND RESEARCH POTENTIAL CLAIMS AND ALLEGATIONS AGAINST DEBTORS (3.1). | 3.10 | $1,209.00 |
| 7/9/2009 | B310 | R CIAMBRONE | REVIEW OF PACA CLAIMS AND ISSUES (.30). | 0.30 | $168.00 |
| 7/10/2009 | B310 | GP DUFFY | COMMUNICATIONS REGARDING POTENTIAL PACA CLAIMS RELATED TO OCEANAIRE OPERATIONS. RESEARCH REGARDING SAME. | 1.10 | $401.50 |
| 7/13/2009 | B310 | GP DUFFY | REVIEWING AND DRAFTING EMAIL MEMORANDUM REGARDING APPLICABILITY OF PACA OBLIGATIONS WITH RESPECT TO MIXED CLAIMS (I.E. CLAIMS INVOLVING A MIX OF PERISHABLE AND NON-PERISHABLE AGRICULTURAL COMMODITIES). | 0.80 | $292.00 |
| 7/17/2009 | B310 | R CIAMBRONE | RECEIPT AND REVIEW OF RECLAMATION CLAIM FROM SANTA MONICA SEAFOOD (.20). | 0.20 | $112.00 |
| 7/22/2009 | B310 | R CIAMBRONE | DRAFT PACA MOTION (3.0); ONGOING EMAIL CORRESPONDENCE WITH JASON POMERANTZ (SANTA MONICA SEAFOOD) REGARDING RECLAMATION CLAIM (.30). | 3.30 | $1,848.00 |
| 7/28/2009 | B310 | LE STOLZ | CONFERENCE WITH MATT OLINS RE: RECLAMATION CLAIMS; REVIEW MATERIALS; PREPARE CHART OF RECLAMATION CLAIMS. | 2.90 | $754.00 |
| 7/28/2009 | B310 | MA OLINS | ATTENTION TO RECLAMATION CLAIMS (.5). | 0.50 | $195.00 |
| 7/28/2009 | B310 | R CIAMBRONE | ADDRESS ISSUES REGARDING RECLAMATION CLAIMS (.20). | 0.20 | $112.00 |
| 7/29/2009 | B310 | R CIAMBRONE | RECEIPT/REVIEW OF UTILITY ORDER AND ADDRESS ISSUES REGARDING SERVICE/HEARING ON 8/4 (.50). | 0.50 | $280.00 |
| 8/3/2009 | B310 | JR WEISS | TELEPHONE CONFERENCE WITH G. MASSEY RE IRS CLAIMS (0.2). | 0.20 | $134.00 |
| 8/3/2009 | B310 | LE STOLZ | PROOFREAD AND REVISIONS TO RECLAMATION SPREADSHEET; FORWARD TO ATTORNEYS FOR REVIEW. | 1.10 | $286.00 |
| 8/5/2009 | B310 | JR WEISS | TELEPHONE CONFERENCE WITH B. FECHER RE FIFTH THIRD PROCESSING. | 0.20 | $134.00 |
| 8/6/2009 | B310 | JR WEISS | WORK WITH FIFTH THIRD ON CREDIT CARD AGREEMENT. | 0.50 | $335.00 |

Duane Morris
November 6, 2009
Page 82

File# E9140-00002                                                                INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|--|-------|-------|
| 8/11/2009 | B310 | MA OLINS | ATTENTION TO RECLAMATION CLAIMS. | 0.20 | $78.00 |
| 8/12/2009 | B310 | MA OLINS | ATTENTION TO RECLAMATION CLAIMS. | 0.40 | $156.00 |
| 8/13/2009 | B310 | JR WEISS | TELEPHONE CONFERENCE WITH B. FECHER RE FIFTH THIRD CLAIM. | 0.80 | $536.00 |
| 8/14/2009 | B310 | JR WEISS | TELEPHONE CONFERENCES WITH FIFTH THIRD BANK RE CREDIT CARD PROCESSING CLAIM. | 1.10 | $737.00 |
| 8/19/2009 | B310 | MA OLINS | ATTENTION TO PACA CLAIM AND COMMUNICATIONS RE SAME. | 1.50 | $585.00 |
| 8/20/2009 | B310 | GP DUFFY | REVIEW OF PACA DECLARATIONS AND ASSOCIATED CLAIMS/INVOICES SUBMITTED BY PACA TRUST CREDITORS. | 1.90 | $693.50 |
| 8/20/2009 | B310 | MA OLINS | ADDRESS PACA CLAIMS AND CONFERENCE WITH TEAM RE SAME. | 0.80 | $312.00 |
| 8/21/2009 | B310 | ME HOFFMAN | CALL WITH MAOLINS RE 503(B)(9) BAR DATE MOTION (.1); BEGIN TO DRAFT SAME (1.8); DRAFT MOTION FOR EXPEDITED HEARING (.5). | 2.40 | $780.00 |
| 8/21/2009 | B310 | R CIAMBRONE | ADDRESS FILING OF MOTION TO SET ADMINISTRATIVE CLAIMS BAR DATE (.20); FOLLOW UP ON PACA OBJECTION AND RELATED ISSUES (.30). | 0.50 | $280.00 |
| 8/24/2009 | B310 | GP DUFFY | REVIEW OF PACA CASE LAW TO DETERMINE WHAT PROCESSED PRODUCE ITEMS MAY BE EXCLUDED FROM PACA TRUST. REVIEW OF PACA INVOICES SUBMITTED BY CLAIMANTS. | 4.90 | $1,788.50 |
| 8/24/2009 | B310 | ME HOFFMAN | DRAFT 503(B)(9) BAR DATE MOTION. | 8.00 | $2,600.00 |
| 8/25/2009 | B310 | GP DUFFY | REVIEWING PACA CLAIMS SUBMITTED TOGETHER WITH PACA TRUST CREDITORS COUNTER-MOTION FOR IMMEDIATE PAYMENT (3.0); PREPARING SCHEDULE OF ACTUAL PACA GOODS IN CONNECTION WITH SAME (1.9). | 4.90 | $1,788.50 |
| 8/25/2009 | B310 | MA OLINS | ADDRESS 503(B)(9) ISSUES AND WORK ON MOTION TO SET BAR DATE FOR SAME. | 4.30 | $1,677.00 |
| 8/27/2009 | B310 | GP DUFFY | REVIEWING PACA CLAIMS SUBMITTED TOGETHER WITH PACA TRUST CREDITORS COUNTER-MOTION FOR IMMEDIATE PAYMENT. PREPARING SCHEDULE OF ACTUAL PACA GOODS IN CONNECTION WITH SAME. | 2.00 | $730.00 |
| 8/27/2009 | B310 | JR WEISS | REVIEW PACA MEMO. | 0.20 | $134.00 |
| 8/27/2009 | B310 | MA OLINS | ADDRESS PACA ISSUES AND COMMUNICATIONS WITH TEAM RE SAME. | 0.60 | $234.00 |

Duane Morris
November 6, 2009
Page 83

File# E9140-00002                                                     INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 8/27/2009 | B310 | R CIAMBRONE | REVIEW OF PACA ISSUES, ANALYSIS OF GREG DUFFEY, PREPARE DEFENSE. | 1.50 | $840.00 |
| 8/28/2009 | B310 | GP DUFFY | REVIEWING PACA CLAIMS SUBMITTED TOGETHER WITH PACA TRUST CREDITORS COUNTER-MOTION FOR IMMEDIATE PAYMENT (1.0); PREPARING SCHEDULE OF ACTUAL PACA GOODS IN CONNECTION WITH SAME (1.6). | 2.60 | $949.00 |
| 8/30/2009 | B310 | GP DUFFY | REVIEWING CASELAW REGARDING NOTICE REQUIREMENTS TO PRESERVE PACA TRUST BENEFITS (1.3); REVIEWING PACA ADMINISTRATIVE OPINIONS REGARDING EXCLUSIONS FROM PERISHABLE AGRICULTURAL COMMODITIES (1.9);  DRAFTING OPPOSITION TO PACA TRUST CREDITORS' COUNTER-MOTION FOR IMMEDIATE PAYMENT AND REVIEWING AND REVISING SCHEDULES IN CONNECTION WITH SAME (2.8). | 6.00 | $2,190.00 |
| 8/30/2009 | B310 | MA OLINS | WORK ON OBJECTION TO PACA MOTION. | 0.50 | $195.00 |
| 8/30/2009 | B310 | R CIAMBRONE | DRAFT/REVISE PACA OBJECTION. | 0.90 | $504.00 |
| 8/31/2009 | B310 | GP DUFFY | REVIEWING AND REVISING DRAFT RESPONSE AND OBJECTION FOR PACA TRUST CREDITORS (1.0); REVIEWING CASELAW REGARDING REQUIREMENT OF ADVANCE WRITTEN AGREEMENT FOR EXTENDED PAYMENT TERMS (0.4); REVIEWING CASELAW REGARDING REQUIREMENT OF SELLER LICENSURE IN ORDER TO PRESERVE BENEFITS OF TRUST BY STATUTORY NOTICE INCLUDED ON INVOICES (0.4). | 1.80 | $657.00 |
| 8/31/2009 | B310 | JR WEISS | REVIEW PACA OBJECTIONS (0.5); MEET W/R. CIAMBRONE RE PACA CLAIMS (0.3). | 0.80 | $536.00 |
| 8/31/2009 | B310 | MA OLINS | WORK ON PACA OBJECTION AND ISSUES AND FILE SAME AND CERTIFICATE OF SERVICE RE SAME. | 4.00 | $1,560.00 |
| 8/31/2009 | B310 | R CIAMBRONE | DRAFT/REVISE PACA MOTION AND ADDRESS ISSUES REGARDING PACA CLAIM ALLOWANCE. | 0.90 | $504.00 |
| 9/1/2009 | B310 | GP DUFFY | REVIEWING PACA CREDITORS' ABILITY TO PRESERVE BENEFITS OF PACA TRUSTS. | 1.40 | $511.00 |
| 9/1/2009 | B310 | MA OLINS | WORK ON PACA CLAIM OBJECTION AND ANALYSIS (.6); ATTENTION TO 503(B)(9) CLAIMS (.2). | 0.80 | $312.00 |

Duane Morris
November 6, 2009
Page 84

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 9/1/2009 | B310 | R CIAMBRONE | REVIEW OF RESPONSE OF PACA RESPONSE AND EVALUATION OF SAME. | 0.80 | $448.00 |
| 9/2/2009 | B310 | JR WEISS | TELEPHONE CONFERENCE WITH M. OLINS, G. MASSEY RE 20-DAY CLAIMS (0.2); REVIEW MOTION FOR BAR DATE FOR 503(B)(9) CLAIMS (0.5). | 0.70 | $469.00 |
| 9/2/2009 | B310 | MA OLINS | WORK ON AND REVISE MOTION FOR 503(B) BAR DATE. | 2.30 | $897.00 |
| 9/3/2009 | B310 | GP DUFFY | COMMUNICATIONS WITH GLENN MASSEY REGARDING PARTIAL PAYMENT OF PACA CLAIMS. | 0.30 | $109.50 |
| 9/3/2009 | B310 | JR WEISS | TELEPHONE CONFERENCE WITH G. MASSEY, T. RYAN RE PACA CLAIM PAYMENT (0.4). | 0.40 | $268.00 |
| 9/3/2009 | B310 | MA OLINS | ATTENTION TO PACA CLAIM AND 503(B)(9) CLAIM RECONCILIATION (.8); WORK ON MOTION AND PROCEDURES FOR 503(B)(9) BAR DATE MOTION AND PROCEDURES AND WORK ON RELATED FORMS (5.8). | 6.60 | $2,574.00 |
| 9/3/2009 | B310 | R CIAMBRONE | TELEPHONE CONFERENCE WITH GEORGE MCELREATH REGARDING ADMINISTRATIVE CLAIM BAR DATE, PROCESS (.20); TELEPHONE CONFERENCE WITH KATIE AT GARDEN CITY REGARDING ADMINISTRATION OF FILING ADMIN CLAIM (.20); DRAFT/REVISE ADMINISTRATIVE CLAIM BAR DATE MOTION AND REVIEW OF PROOF OF CLAIM FORM (.80). | 1.20 | $672.00 |
| 9/4/2009 | B310 | JR WEISS | TELEPHONE CONFERENCES WITH G. MCELREATH, M. OLINS, J. MARSHALL RE 503(B)(9) ORDER AND NOTICE. | 0.70 | $469.00 |
| 9/4/2009 | B310 | MA OLINS | FINALIZE AND FILE 503(B)(9) DEADLINE/PROCEDURES MOTION AND DOCUMENTS AND PLANNING OF SERVICE OF NOTICE OF SAME. | 3.00 | $1,170.00 |
| 9/4/2009 | B310 | R CIAMBRONE | FINALIZE MOTION TO SET BAR DATE FOR ADMINISTRATIVE CLAIMS (.70); TWO CONFERENCE WITH GARDEN CITY REGARDING NOTICE OF SAME (.20, .20). | 1.10 | $616.00 |
| 9/8/2009 | B310 | MA OLINS | ATTENTION TO 503(B)(9) NOTICE SERVICE ISSUES. | 0.30 | $117.00 |
| 9/9/2009 | B310 | JR WEISS | REVIEW ADJUSTED WATERFALL AND CONFERENCE CALL WITH J. HAAS, M. TORBERT. | 1.10 | $737.00 |
| 9/9/2009 | B310 | MA OLINS | ANAYLIZE 503(B)(9) CLAIMS. | 0.40 | $156.00 |
| 9/10/2009 | B310 | MA OLINS | FINALIZE 503(B)(9) NOTICE AND PREPARE FOR MASS SERVICE. | 0.70 | $273.00 |

Duane Morris
November 6, 2009
Page 85

File# E9140-00002                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|---|---|---|---|---|---|
| 9/18/2009 | B310 | GP DUFFY | REVIEWING ADDITIONAL PACA CLAIM FILINGS MADE BY TRIPLE B (CHARLIE'S) PRODUCE AND PJK KEANY. COMMUNICATIONS WITH CLIENT REGARDING SAME. | 3.30 | $1,204.50 |
| 9/21/2009 | B310 | ME HOFFMAN | DRAFT DETAILED E-MAIL TO CLIENT RE 503(B)(9) CLAIMS GENERALLY. | 0.50 | $162.50 |
| 9/22/2009 | B310 | ME HOFFMAN | REVIEW SCHEDULES AND COMMUNICATE WITH CLIENT AND MAOLINS RE SAME. | 1.00 | $325.00 |
| 9/23/2009 | B310 | JR WEISS | REVISE PACA CLAIMS SHEET AND TELEPHONE CONFERENCE WITH G. MASSEY. | 0.60 | $402.00 |
| 9/23/2009 | B310 | MA OLINS | ATTENTION AND ANALYSIS OF CERTAIN CLAIMS (.6); INVESTIGATION INTO STATUS OF 503(B)(9) SERVICE (1.1). | 1.70 | $663.00 |
| 9/24/2009 | B310 | JR WEISS | TELEPHONE CONFERENCE WITH L. DIESS RE PACA CLAIMS SETTLEMENTS. | 0.50 | $335.00 |
| 9/24/2009 | B310 | MA OLINS | ADDRESS 503(B)(9) SERVICE ISSUES (.4); PREPARE FOR SECOND SERVICE (.7). | 1.10 | $429.00 |
| 9/25/2009 | B310 | JR WEISS | WORK WITH CLAIMS AGENT ON 503(B)(9) CLAIMS PROCESS. | 0.80 | $536.00 |
| 9/25/2009 | B310 | MA OLINS | WORK WITH GARDEN CITY ON SERVICE OF SECOND CORRECTIVE 503(B)(9) NOTICE AND FILE SAME (1); ATTENTION TO MISDELIVERED PROOF OF CLAIM (.1). | 1.10 | $429.00 |
| 9/29/2009 | B310 | JR WEISS | WORK ON RESOLUTION OF PACA CLAIMS. | 0.30 | $201.00 |
| 9/30/2009 | B310 | JR WEISS | REVIEW AND REVISE PACA SETTLEMENTS AND TELEPHONE CONFERENCE WITH L. DIESS, G. MASSEY (0.4). | 0.60 | $402.00 |
| 9/30/2009 | B310 | R CIAMBRONE | EMAIL CORRESPONDENCE REGARDING PACA CLAIMS REMAINING AND REVIEW OF AMOUNTS PAID AND OWED (.30); RECEIPT AND REVIEW OF MOTIONS TO WITHDRAW 503(B)(9) CLAIMS (.20). | 0.50 | $280.00 |
| 10/1/2009 | B310 | JR WEISS | READ MEMO FROM L. DIESS ON PACA CLAIMS ADJUSTMENTS | 0.50 | $335.00 |
| 10/1/2009 | B310 | R CIAMBRONE | ANALYSIS OF CORRESPONDENCE FROM LOU DIEZ REGARDING PACA CLAIMS AND ASSESS MEASURE OF CURRENT DIFFERENCES | 0.40 | $224.00 |
| 10/2/2009 | B310 | MA OLINS | PREPARE FOR AND CALL WITH THE PLANT TROLLEY RE ITS PACA CLAIM (.3); INITIAL REVIEW OF SEATTLE LANDLORD'S ADMINISTRATIVE EXPENSE CLAIM (.3). | 0.60 | $234.00 |

Duane Morris
November 6, 2009
Page 86

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|--|-------|-------|
| 10/2/2009 | B310 | R CIAMBRONE | REVIEW OF MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIM FILED BY LANDLORD AND OUTLINE RESPONSE THERETO. | 0.40 | $224.00 |
| 10/5/2009 | B310 | JR WEISS | TELEPHONE CONFERENCE WITH M. TORBERT RE CLAIMS PROCESS (0.3); CONFERENCE CALL WITH G. MASSEY, T. RYAN, M. TORBERT RE LANDLORD CLAIMS (0.3); TELEPHONE CONFERENCE WITH G. MASSEY, T. RYAN RE AMENDMENTS TO SCHEDULES (0.2). | 0.80 | $536.00 |
| 10/8/2009 | B310 | JR WEISS | TELEPHONE CONFERENCE WITH J. HAAS RE CLAIMS OF LANDLORDS. | 0.30 | $201.00 |
| 10/11/2009 | B310 | MA OLINS | REVIEW, ANALYZE AND EMAIL RESPONSE TO TOMATOES EXTRAORDINAIRE PACA/503(B)(9) APPLICATION (1); REVIEW AND ANALYZE 1700 ADMINISTRATIVE EXPENSE CLAIM (.3). | 1.30 | $507.00 |
| 10/12/2009 | B310 | JR WEISS | REVIEW PACA CLAIMS AND TELEPHONE CONFERENCE WITH L. DIESS | 0.50 | $335.00 |
| 10/12/2009 | B310 | MA OLINS | COMMUNICATIONS WITH KUNOFSKY RE HIS PACA AND 503(B)(9) APPLICATION. | 0.20 | $78.00 |
| 10/13/2009 | B310 | MA OLINS | ATTENTION TO ADDITIONAL TOMATO EXTRAORDINAIRE PACA QUESTIONS AND AMENDED CLAIM AND ATTENTION TO RELATED PACA ISSUES. | 1.20 | $468.00 |
| 10/14/2009 | B310 | MA OLINS | CONFERENCE WITH G. MASSEY RE VARIOUS CLAIM ISSUES AND EMAILS TO G. MASSEY (.4); ADDRESS GARDEN CITY CLAIM PROCESSING INQUIRY (.3); ADDRESS TEXAS TAX CLAIM CORRESPONDENCE AND CALL TO SAME AND EMAIL TO COMPANY RE SAME (.4). | 1.10 | $429.00 |
| 10/15/2009 | B310 | MA OLINS | ADDRESS 1700 ADMINISTRATIVE CLAIM. | 0.10 | $39.00 |
| 10/16/2009 | B310 | JR WEISS | TELEPHONE CONFERENCE WITH L. DIESS, G. MASSEY RE PACA CLAIMS | 0.40 | $268.00 |
| 10/19/2009 | B310 | MA OLINS | ADDRESS DEFICIENCY NOTICE RELATING TO PACA MOTION AND CALL TO CLERK'S OFFICE RE SAME (.2). | 0.20 | $78.00 |
| 10/21/2009 | B310 | MA OLINS | PREPARE OBJECTION TO 1700 ADMINISTRATIVE EXPENSE CLAIM. | 1.00 | $390.00 |
| 10/22/2009 | B310 | GP DUFFY | REVIEWING ADDITIONAL PACA CLAIMS SUBMITTED BY GLENN MASSEY. | 0.30 | $109.50 |

Duane Morris
November 6, 2009
Page 87

File# E9140-00002 INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|--|-------|-------|
| 10/23/2009 | B310 | MA OLINS | DRAFT AND PERFORM LEGAL RESEARCH REGARDING 1700 ADMINISTRATIVE EXPENSE CLAIM. | 2.90 | $1,131.00 |
| 10/25/2009 | B310 | MA OLINS | WORK ON AND RESEARCH FOR 1700 ADMINISTRATIVE CLAIM OBJECTION. | 2.70 | $1,053.00 |
| 10/26/2009 | B310 | MA OLINS | PREPARE OBJECTION TO 1700 ADMINISTRATIVE CLAIM. | 3.40 | $1,326.00 |
| 10/26/2009 | B310 | R CIAMBRONE | DRAFT OBJECTION TO MOTION FOR AN ADMINISTRATIVE CLAIM OF THE SEATTLE LANDLORD | 2.70 | $1,512.00 |
| 10/27/2009 | B310 | MA OLINS | PREPARE AND FILE CERTIFICATE OF SERVICE RE OBJECTION TO 1700 CLAIM (.5); CALL WITH G. MASSEY RE PACA ISSUES (.2); WORK TO RESOLVE TOMATO PACA CLAIM INCLUDING COMMUNICATIONS WITH G. MASSEY, TOMATO PACA ATTORNEY, AND RELATED ANALYSIS AND STRATEGY (2.4). | 3.10 | $1,209.00 |
| 10/28/2009 | B310 | MA OLINS | WORK ON RESOLUTION OF TOMATO CLAIM AND COMMUNICATIONS WITH TOMATO ATTORNEY AND G. MASSEY RE SAME. | 0.30 | $117.00 |
| | | | Code Total | 128.50 | $54,340.00 |

Duane Morris
November 6, 2009
Page 88

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 7/13/2009 | B320 | JR WEISS | TELEPHONE CONFERENCE WITH SPECIAL COMMITTEE RE CLARION OFFER AND CORR. W/N. ISAACSON. | 0.60 | $402.00 |
| 7/15/2009 | B320 | JR WEISS | CONFERENCE CALL WITH P. MIHAJLOV, D. HAYS RE SPECIAL COMMITTEE WORK (0.4); BOARD MEETING (1.1). | 1.50 | $1,005.00 |
| 7/17/2009 | B320 | JR WEISS | CONFERENCE CALL WITH SPECIAL COMMITTEE OF BOARD (1.0); READ NOTES OF PROCESS (1.0). | 2.00 | $1,340.00 |
| 7/22/2009 | B320 | JR WEISS | WORK W/P. MIHAJLOV ON PLAN REPORT TO BOARD. | 0.50 | $335.00 |
| 7/23/2009 | B320 | JR WEISS | ATTEND MEETING OF SPECIAL COMMITTEE OF BOARD RE PLAN STRUCTURE (1.0); REVIEW DRAFT REPORT (0.5). | 1.50 | $1,005.00 |
| 7/24/2009 | B320 | JR WEISS | CONFERENCE CALL WITH G. MASSEY, R. CIAMBRONE, T. RYAN RE BOARD MEETING TO CONSIDER PLAN STRUCTURE. | 0.50 | $335.00 |
| 7/24/2009 | B320 | R CIAMBRONE | PARTICIPATE IN BOARD CALL. | 1.00 | $560.00 |
| 7/26/2009 | B320 | JR WEISS | REVIEW REPORT OF SPECIAL COMMITTEE OF BOARD RE PLAN FILING. | 0.50 | $335.00 |
| 8/11/2009 | B320 | JR WEISS | MEET W/ G. MASSEY, TELEPHONE CONFERENCE WITH J. HAAS RE OUTLINE OF PLAN OF REORGANIZATION. | 0.70 | $469.00 |
| 8/11/2009 | B320 | R CIAMBRONE | MEETING WITH CREDITORS TO DISCUSS PLAN FORMULATION. | 1.90 | $1,064.00 |
| 8/12/2009 | B320 | JR WEISS | TELEPHONE CONFERENCE WITH E. KOGAN, J. HAAS RE PLAN PROCESS. | 0.50 | $335.00 |
| 8/18/2009 | B320 | R CIAMBRONE | DRAFT EXTENSIVE PLAN OUTLINE | 3.50 | $1,960.00 |
| 8/19/2009 | B320 | R CIAMBRONE | DRAFT PLAN OF REORGANZIATION; REVIEW OF SUBSTANTIVE CONSOLIDATION LAW IN FIFTH CIRCUIT. | 3.00 | $1,680.00 |
| 8/20/2009 | B320 | JR WEISS | READ AND REVISE PLAN SUMMARY (0.4); TELEPHONE CONFERENCES WITH J. HAAS, L. GELBER RE PLAN SUMMARY (1.1). | 1.50 | $1,005.00 |
| 8/20/2009 | B320 | R CIAMBRONE | DRAFT PLAN. | 4.90 | $2,744.00 |
| 8/21/2009 | B320 | JR WEISS | TELEPHONE CONFERENCE WITH J. HAAS RE PLAN STRUCTURE (0.4); OFFICE CONFERENCE WITH R. CIAMBRONE RE PLAN (0.7); TELEPHONE CONFERENCE WITH J. BENTLEY, L. GELBER RE PLAN PROGRESS (0.5). | 1.60 | $1,072.00 |
| 8/21/2009 | B320 | R CIAMBRONE | DRAFT PLAN. | 5.30 | $2,968.00 |
| 8/22/2009 | B320 | R CIAMBRONE | DRAFT PLAN. | 3.80 | $2,128.00 |

Duane Morris
November 6, 2009
Page 89

File# E9140-00002                                          INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 8/23/2009 | B320 | R CIAMBRONE | DRAFT PLAN. | 4.50 | $2,520.00 |
| 8/24/2009 | B320 | JR WEISS | READ AND REVISE PLAN. | 2.00 | $1,340.00 |
| 8/25/2009 | B320 | JR WEISS | REVIEW AND REVISE PLAN OF REORGANIZATION (2.2); OFFICE CONFERENCE WITH R. CIAMBRONE RE CHANGES (0.5). | 2.70 | $1,809.00 |
| 8/25/2009 | B320 | MA OLINS | PERFORM LEGAL RESEARCH IN CONNECTION WITH PLAN. | 0.60 | $234.00 |
| 8/26/2009 | B320 | MA OLINS | PLAN STRATEGY. | 0.20 | $78.00 |
| 8/26/2009 | B320 | R CIAMBRONE | DRAFT PLAN (2.6); EMAIL CORRESPONDENCE WITH COMPANY REGARDING PLAN (.20). | 2.80 | $1,568.00 |
| 8/28/2009 | B320 | JR WEISS | TELEPHONE CONFERENCE WITH M. MEZZACAPA RE PLAN (0.2); REVISE PLAN RE BANK COMMENTS (1.1). | 1.30 | $871.00 |
| 8/28/2009 | B320 | MA OLINS | STRATEGY RE PLAN. | 1.10 | $429.00 |
| 8/28/2009 | B320 | R CIAMBRONE | EXTENSIVE DISCUSSION WITH COMPANY REGARDING TERMS OF PLAN, MECHANICS (1.0); REVIEW OF PLAN CLASSIFICATION AND CREDITOR TRUST ISSUES (.60). | 1.60 | $896.00 |
| 8/30/2009 | B320 | R CIAMBRONE | REVIEW OF LENDERS COMMENTS TO PLAN. | 0.40 | $224.00 |
| 8/31/2009 | B320 | MA OLINS | WORK ON PLAN AND FILE SAME. | 1.20 | $468.00 |
| 8/31/2009 | B320 | R CIAMBRONE | CALL WITH LENDERS TO DISCUSS PLAN (1.0); FOLLOW UP WITH LARRY GELBER REGARDING PLAN CHANGES (.30); DRAFT PLAN (3.3). | 4.60 | $2,576.00 |
| 9/1/2009 | B320 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH BRIAN MITCHELL REGARDING FILING OF PLAN, TIMING OF DISCLOSURE STATEMENT | 0.20 | $112.00 |
| 9/2/2009 | B320 | JR WEISS | MEET W/N. ISAACSON AND DRAFT OUTLINE OF DISCLOSURE STATEMENT. | 1.40 | $938.00 |
| 9/3/2009 | B320 | R CIAMBRONE | EMAIL CORRESPONDENCE (.10) AND TELEPHONE CONFERENCE (.20) WITH GARDEN CITY REGARDING ABILITY TO POST PLAN SUPPLEMENT DOCUMENTS; BEGIN DRAFTING DISCLOSURE STATEMENT (1.6). | 1.90 | $1,064.00 |
| 9/6/2009 | B320 | MA OLINS | WORK ON MOTION TO EXTEND EXCLUSIVITY PERIODS. | 1.80 | $702.00 |
| 9/7/2009 | B320 | JR WEISS | CONFERENCE CALL WITH M. TORBERT, J. HAAS RE WATERFALL ANALYSIS AND PLAN. | 0.50 | $335.00 |
| 9/7/2009 | B320 | MA OLINS | WORK ON PLAN EXCLUSIVITY EXTENSION MOTION AND RELATED ISSUES. | 2.70 | $1,053.00 |
| 9/8/2009 | B320 | NO ISAACSON | REVIEW PLAN AND BEGIN WORKING ON DISCLOSURE STATEMENT. | 2.50 | $1,087.50 |

Duane Morris
November 6, 2009
Page 90

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|--|-------|-------|
| 9/8/2009 | B320 | R CIAMBRONE | DRAFT MOTION TO EXTEND EXCLUSIVITY PERIODS (.80); DISCUSSION WITH NICK ISAACSON REGARDING DRAFTING OF DISCLOSURE STATEMENT (.10), OUTLINE POINTS FOR SAME (.30). | 1.20 | $672.00 |
| 9/9/2009 | B320 | NO ISAACSON | BEGIN PREPARING DISCLOSURE STATEMENT. | 1.00 | $435.00 |
| 9/9/2009 | B320 | R CIAMBRONE | TELEPHONE CONFERENCE WITH MIKE MEZZACAPPA REGARDING FILING OF DISCLOSURE STATEMENT. | 0.20 | $112.00 |
| 9/11/2009 | B320 | R CIAMBRONE | REVIEW OF WATERFALL WITH GLENN (.30); EXTENDED TELEPHONE CONFERENCE WITH JOE MARSHALL REGARDING WATERFALL, PLAN (.40). | 0.70 | $392.00 |
| 9/14/2009 | B320 | JR WEISS | TELEPHONE CONFERENCE WITH E. KOGAN RE CLARION INVESTMENT (0.5); TELEPHONE CONFERENCE WITH M. PANKOW RE CLARION POSITION (0.3). | 0.80 | $536.00 |
| 9/14/2009 | B320 | NO ISAACSON | REVIEW PLAN OF REORGANIZATION AND BEGIN DRAFTING DISCLOSURE STATEMENT. | 1.50 | $652.50 |
| 9/15/2009 | B320 | MA OLINS | PROVIDE INFORMATION FOR DISCLOSURE STATEMENT DRAFTING. | 0.60 | $234.00 |
| 9/15/2009 | B320 | NO ISAACSON | REVIEW PLAN OF REORGANIZATION (1.4); AFFIDAVIT OF TERRANCE RYAN IN SUPPORT OF FIRST DAY MOTIONS AND OTHER BACKGROUND INFORMATION (1.6); DRAFT DISCLOSURE STATEMENT (3.0). | 6.00 | $2,610.00 |
| 9/16/2009 | B320 | NO ISAACSON | REVIEW PLAN OF REORGANIZATION AND CERTAIN OTHER FILINGS FOR INFORMATION TO BE INCLUDED IN DISCLOSURE STATEMENT (.4); RESEARCH POTENTIAL RISK FACTORS TO BE INCLUDED IN DISCLOSURE STATEMENT (1.2); FINALIZE DRAFTING AND DISTRIBUTE DISCLOSURE STATEMENT (2.6). | 4.20 | $1,827.00 |
| 9/18/2009 | B320 | JR WEISS | REVIEW DRAFT DISCLOSURE STATEMENT (2.2); TELEPHONE CONFERENCE WITH G. MASSEY RE AMOUNT OF 503(B)(9) CLAIMS (0.3). | 2.50 | $1,675.00 |
| 9/21/2009 | B320 | JR WEISS | TELEPHONE CONFERENCE WITH J. MARSHALL RE PENDING MATTERS FOR OMNIBUS HEARING, BID PROCEDURES (0.6); READ AND REVISE PLAN AND DISCLOSURE STATEMENT (2.0); TELEPHONE CONFERENCE WITH G. MASSEY (0.2). | 2.80 | $1,876.00 |
| 9/22/2009 | B320 | JR WEISS | READ PLAN AND DRAFT DISCLOSURE STATEMENT. | 1.20 | $804.00 |

Duane Morris
November 6, 2009
Page 91

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 9/22/2009 | B320 | MA OLINS | PLAN ANALYSIS (3.9); ATTENTION TO EXHIBIT FINANCING ISSUE (.2) COMMUNICATIONS WITH FAEGRE RE SAME (.1). | 4.20 | $1,638.00 |
| 9/23/2009 | B320 | JR WEISS | TELEPHONE CONFERENCE WITH M. TORBERT RE PLAN AND WATERFALL ANALYSIS OF UNSECURED CREDITOR PAYMENTS. | 0.80 | $536.00 |
| 9/23/2009 | B320 | MA OLINS | STRATEGY RE PLAN. | 0.50 | $195.00 |
| 9/24/2009 | B320 | JR WEISS | TELEPHONE CONFERENCE WITH E. KOGAN RE PLAN PROCESS. | 0.50 | $335.00 |
| 9/26/2009 | B320 | MA OLINS | WORK ON DISCLOSURE STATEMENT. | 0.70 | $273.00 |
| 9/28/2009 | B320 | MA OLINS | WORK ON DISCLOSURE STATEMENT. | 2.30 | $897.00 |
| 9/29/2009 | B320 | JR WEISS | TELEPHONE CONFERENCE WITH J. MARSHALL RE EQUITY SPONSORSHIP PROCESS (1.0); REVIEW DRAFT DISCLOSURE STATEMENT (0.4); TELEPHONE CONFERENCE WITH E. KOGAN RE MEETING WITH COMMITTEE (0.4). | 1.80 | $1,206.00 |
| 10/1/2009 | B320 | R CIAMBRONE | DRAFT DISCLOSURE STATEMENT | 3.50 | $1,960.00 |
| 10/7/2009 | B320 | JR WEISS | REVIEW AND REVISE WATERFALL ANALYSIS. | 0.50 | $335.00 |
| 10/8/2009 | B320 | JR WEISS | REVIEW AND REVISE PLAN AD DRAFT DISCLOSURE STATEMENT. | 1.50 | $1,005.00 |
| 10/8/2009 | B320 | R CIAMBRONE | DRAFT DISCLOSURE STATEMENT. | 3.00 | $1,680.00 |
| 10/9/2009 | B320 | R CIAMBRONE | DRAFT DISCLOSURE STATEMENT. | 0.90 | $504.00 |
| 10/12/2009 | B320 | JR WEISS | REVISE DISCLOSURE STATEMENT AND DRAFT AMENDED PLAN | 2.20 | $1,474.00 |
| 10/12/2009 | B320 | R CIAMBRONE | DRAFT DISCLOSURE STATEMENT. | 5.50 | $3,080.00 |
| 10/13/2009 | B320 | R CIAMBRONE | DRAFT DISCLOSURE STATEMENT. | 3.50 | $1,960.00 |
| 10/14/2009 | B320 | JR WEISS | READ AND REVISE DISCLOSURE STATEMENT AND PLAN | 1.10 | $737.00 |
| 10/15/2009 | B320 | JR WEISS | REVIEW AND REVISE DISCLOSURE STATEMENT | 2.20 | $1,474.00 |
| 10/15/2009 | B320 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH JENNIFER REGARDING LANGUAGE REGARDING CREDIT AGREEMENT FOR DISCLOSURE STATEMENT (.30); ONGOING TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE WITH CLIENT REGARDING DISCLOSURE STATEMENT, TIMING (.80); TELEPHONE CONFERENCE WITH CLIENT REGARDING STATUS OF NEGOTIATIONS WITH CREDITORS COMMITTEE REGARDING PLAN (.30); DRAFT DISCLOSURE STATEMENT (.90). | 2.30 | $1,288.00 |
| 10/16/2009 | B320 | JR WEISS | REVISE DISCLOSURE STATEMENT, LIQUIDATION ANALYSIS, AND PLAN | 4.80 | $3,216.00 |

Duane Morris
November 6, 2009
Page 92

File# E9140-00002                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/16/2009 | B320 | R CIAMBRONE | TELEPHONE CONFERENCE WITH JENNIFER GALLERY REGARDING LIQUOR LICENSES (.20); FOLLOW UP EMAIL CORRESPONDENCE WITH JENNIFER REGARDING SAME (.20); ONGOING CONFERENCES WITH GLENN REGARDING FINANCIAL INFORMATION FOR DISCLOSURE STATEMENT, LIQUIDATION ANALYSIS (.60); DRAFT LIQUIDATION ANALYSIS (1.3); DRAFT DISCLOSURE STATEMENT (1.9) | 4.20 | $2,352.00 |
| 10/18/2009 | B320 | JR WEISS | DRAFT FIRST AMENDED PLAN AND DISCLOSURE STATEMENT | 4.00 | $2,680.00 |
| 10/19/2009 | B320 | JR WEISS | REVISIONS TO DISCLOSURE STATEMENT AND TELEPHONE CONFERENCES WITH J. HAAS, G. MASSEY, E. KOGAN | 3.50 | $2,345.00 |
| 10/19/2009 | B320 | MA OLINS | FINALIZE PLAN AND DISCLOSURE STATEMENT AND FILE SAME (2.3); PHONE CALL AND EMAIL WITH DEPUTY RE DISCLOSURE STATEMENT SCHEDULING ISSUES AND EMAIL TO J. WEISS RE SAME (.2). | 2.50 | $975.00 |
| 10/19/2009 | B320 | R CIAMBRONE | DRAFT FIRST AMENDED PLAN (1.9); DRAFT DISCLOSURE STATEMENT (3.0); TELEPHONE CONFERENCE WITH CLIENT REGARDING TERMS OF DISCLOSURE STATEMENT (.20); EMAIL CORRESPONDENCE WITH LARRY GELBER AND JOE FURST REGARDING PLAN/DISCLOSURE STATEMENT (.20); EMAIL CORRESPONDENCE WITH GLENN AND TERRY REGARDING INFORMATION TO INCLUDE IN DISCLOSURE STATEMENT (.30); TELEPHONE CONFERENCE WITH LARRY GELBER AND JOE FURST REGARDING DISCLOSURE STATEMENT HEARING AND TIMING (.20) | 5.80 | $3,248.00 |
| 10/20/2009 | B320 | JR WEISS | TELEPHONE CONFERENCE WITH DINAH RE SCHEDULING OF DISCLOSURE STATEMENT HEARING (0.3); TELEPHONE CONFERENCES WITH R. CIAMBRONE, M. OLINS, G. MASSEY RE PLAN CONFIRMATION SCHEDULING AND PROCEDURES (2.2) | 2.50 | $1,675.00 |
| 10/20/2009 | B320 | MA OLINS | PLANING, PREPARATIONS AND STRATEGY FOR DISCLOSURE STATEMENT AND PLAN HEARINGS (1.6); MULTIPLE CALLS WITH DEPUTY RE SCHEDULING (.3); CALL WITH GARDEN CITY RE FILING (.1). | 2.00 | $780.00 |

Duane Morris
November 6, 2009
Page 93

File# E9140-00002                                           INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 10/20/2009 | B320 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH LARRY GELBER AND JAMES BENTLEY REGARDING DEFINITIONS IN PLAN (.20); REVIEW OF PLAN AND REVISE PLAN ACCORDINGLY (.30) | 0.50 | $280.00 |
| 10/20/2009 | B320 | R CIAMBRONE | ONGOING DISCUSSIONS REGARDING TIMING OF PLAN AND DISCLOSURE STATEMENT HEARINGS, REVIEW OF RULE 2002 AND LOCAL RULES (1.5); TELEPHONE CONFERENCE WITH LOCAL COUNSEL REGARDING PROCEDURE, SERVICE, TIMING (.20); EMAIL CORRESPONDENCE WITH CLIENT REGARDING TIMING (.20); EMAIL CORRESPONDENCE WITH COUNSEL FOR LENDERS REGARDING TIMING (.20); EXTENDED TELEPHONE CONFERENCES WITH GARDEN CITY, KATIE PAMETER AND PRODUCTION TEAM, REGARDING SERVICE AND TIMING (.40, .30); TWO TELEPHONE CONFERENCES WITH COURT REGARDING SETTING OF HEARING ON DISCLOSURE STATEMENT AND PLAN, TIMING (.20 EACH) | 3.20 | $1,792.00 |
| 10/21/2009 | B320 | MA OLINS | PREPARE NOTICE OF DISCLOSURE STATEMENT HEARING AND ATTENTION TO RELATED DISCLOSURE STATEMENT HEARING ISSUES. | 1.00 | $390.00 |
| 10/21/2009 | B320 | R CIAMBRONE | TWO TELEPHONE CONFERENCES WITH CLERK REGARDING SETTING HEARING DATES (.20, .10); DRAFT NOTICE OF DISCLOSURE STATEMENT (.30); ONGOING TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE WITH GARDEN CITY, KATIE PAMENTER REGARDING EMAIL ADDRESS FOR DISCLOSURE STATEMENT, TIMING OF NOTICES (.60); EMAIL CORRESPONDENCE WITH GLENN REGARDING VALUE OF LIQUOR LICENSES (.20) | 1.40 | $784.00 |
| 10/22/2009 | B320 | MA OLINS | FINALIZE DISCLOSURE STATEMENT HEARING NOTICE AND COORDINATE MASS SERVICE OF DISCLOSURE STATEMENT DOCUMENTS AND HEARING ISSUES. | 2.40 | $936.00 |

Duane Morris
November 6, 2009
Page 94

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/22/2009 | B320 | R CIAMBRONE | FINALIZE NOTICE REGARDING DISCLOSURE STATEMENT HEARING (.30); TELEPHONE CONFERENCE WITH VIOLA REGARDING TIMING OF DISCLOSURE STATEMENT HEARING AND PLAN CONFIRMATION HEARING (.20); TELEPHONE CONFERENCE WITH LARRY GELBER REGARDING TIMING OF HEARINGS (.20); TELEPHONE CONFERENCE WITH JOE MARSHALL REGARDING SAME (.20); TELEPHONE CONFERENCES WITH GARDEN CITY, KATIE AND JEFF, REGARDING TIMING OF NOTICES, CONTENT AND LISTS (.60); EMAIL CORRESPONDENCE WITH JOE MARSHALL REGARDING EXTENSION OF EXCLUSIVITY (.20); REVIEW OF SECTION 1121 REQUIREMENTS (.20) | 1.90 | $1,064.00 |
| 10/23/2009 | B320 | JR WEISS | TELEPHONE CONFERENCES WITH J. MARSHALL, J. HAAS, T. RYAN RE EXCLUSIVITY MOTION (1.5); REVIEW RESEARCH ON EXCLUSIVITY (0.7); TELEPHONE CONFERENCE WITH E. KOGAN RE COMMITTEE AGREEMENT (0.5) | 2.70 | $1,809.00 |
| 10/23/2009 | B320 | MA OLINS | COORDINATION OF DISCLOSURE STATEMENT HEARING NOTICE AND DOCUMENTS AND FILING OF DISCLOSURE STATEMENT NOTICE. | 0.80 | $312.00 |
| 10/23/2009 | B320 | R CIAMBRONE | EMAIL CORRESPONDENCE WITH JOE MARSHALL REGARDING EXTENSION OF EXCLUSIVE PERIODS (.20); EMAIL CORRESPONDENCE WITH GARDEN CITY, KATIE, REGARDING SENDING OF NOTICE OF DISCLOSURE STATEMENT HEARING (.20) | 0.40 | $224.00 |
| 10/26/2009 | B320 | JR WEISS | TELEPHONE CONFERENCE WITH M. PANKOW RE EXCLUSIVITY (0.3); TELEPHONE CONFERENCE WITH J. HAAS, T. RYAN, G. MASSEY RE EXTENSION OF EXCLUSIVITY (1.1); TELEPHONE CONFERENCES WITH J. MARSHALL RE AGREEMENT ON EXCLUSIVITY (0.6) | 2.00 | $1,340.00 |
| 10/26/2009 | B320 | MA OLINS | PERFORM RESEARCH AND STRATEGY IN CONNECTION WITH PLAN. | 1.00 | $390.00 |

Duane Morris
November 6, 2009
Page 95

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/26/2009 | B320 | R CIAMBRONE | TELEPHONE CONFERENCE WITH JOE MARSHALL REGARDING EXTENSION OF EXCLUSIVITY (.30); EXTENDED CALL WITH CLIENT TO DISCUSS PLAN, DISCLOSURE STATEMENT, EXCLUSIVITY (.80); ADDRESS MISCELLANEOUS ISSUES REGARDING DISCLOSURE STATEMENT, PLAN TIMING (.70) | 1.80 | $1,008.00 |
| 10/27/2009 | B320 | JR WEISS | TELEPHONE CONFERENCES WITH J. MARSHALL RE EXTENSION OF EXCLUSIVITY (0.5); CONFERENCE CALL WITH BOARD MEMBERS RE EXTENSION OF EXCLUSIVITY (1.1); TELEPHONE CONFERENCE WITH INDEPENDENT DIRECTORS COMMITTEE RE EXTENSION OF EXCLUSIVITY (0.6); TELEPHONE CONFERENCES WITH M. UTAY, J. HAAS, E. KOGAN (0.8) | 3.00 | $2,010.00 |
| 10/27/2009 | B320 | R CIAMBRONE | EXTENDED DISCUSSION WITH CLIENT REGARDING EXCLUSIVITY EXTENSION (1.0); ASSESSMENT OF STRATEGY, POSSIBLE HEARING (.50) | 1.50 | $840.00 |
| 10/28/2009 | B320 | JR WEISS | TELEPHONE CONFERENCES WITH E. KOGAN, T. RYAN, J. MARSHALL, R. CIAMBRONE RE EXTENSION OF EXCLUSIVITY | 1.20 | $804.00 |
| 10/28/2009 | B320 | MA OLINS | PREPARATIONS FOR HEARING INCLUDING WORKING ON AND REVISING PLAN EXCLUSIVITY ORDER. | 2.30 | $897.00 |
| 10/28/2009 | B320 | R CIAMBRONE | ONGOING TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE WITH JOE MARSHALL REGARDING EXCLUSIVITY ORDER | 1.20 | $672.00 |
| 10/29/2009 | B320 | MA OLINS | WORK ON PROCEDURES AND PROCEDURES MOTION FOR DISCLOSURE STATEMENT HEARING. | 1.20 | $468.00 |
| 10/30/2009 | B320 | JR WEISS | TELEPHONE CONFERENCES WITH G. MASSEY, T. RYAN, E. KOGAN, J. HAAS RE PLAN PROCEDURES | 1.80 | $1,206.00 |
| 10/30/2009 | B320 | MA OLINS | WORK ON EXHIBITS TO PLAN/SOLICITATION DOCUMENT APPROVAL MOTION. | 1.00 | $390.00 |
| 10/30/2009 | B320 | MA OLINS | WORK ON PLAN PROCEDURES AND PREPARE MOTION RE SAME AND RE RELATED PLAN DOCUMENT APPROVAL. | 2.10 | $819.00 |
| 10/30/2009 | B320 | R CIAMBRONE | CALL WITH BOARD REGARDING STRATEGY FOR PLAN (.80); CALL WITH GARDEN CITY, KATIE PAMENTER, REGARDING TIMING OF DISCLOSURE DOCUMENTS (.30) | 1.10 | $616.00 |

Duane Morris
November 6, 2009
Page 96

File# E9140-00002                                                INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 10/31/2009 | B320 | MA OLINS | WORK ON PLAN SOLICITATION MATERIALS MOTION AND EXHIBITS/NOTICES THERETO. | 5.60 | $2,184.00 |
| | | | Code Total | 198.90 | $109,955.00 |

Duane Morris
November 6, 2009
Page 97

File# E9140-00002                                              INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 8/12/2009 | B420 | JR WEISS | TELEPHONE CONFERENCE WITH G. MASSEY, T. RYAN RE RESULTS OF MEETING AND OPPORTUNITY FOR BIDDING (0.7); TELEPHONE CONFERENCE WITH D. KAUFMAN RE BID PROCESS (0.3); TELEPHONE CONFERENCE WITH J. HAAS RE PROCESS FOR BIDS (0.4). | 1.40 | $938.00 |
| 8/13/2009 | B420 | D KAUFMAN | DRAFT CONFIDENTIALITY AGREEMENT (.7); INTEROFFICE CONFERENCE WITH JW ON CA (.2) ; CALLS ON QUOTES FOR VIRTUAL DATA ROOM (.1), CALLS WITH GM ON DATA ROOM (.1). | 1.10 | $671.00 |
| 8/13/2009 | B420 | JR WEISS | CONFERENCE CALL WITH D. KAUFMAN, G. MASSEY RE CONFIDENTIALITY AGREEMENT AND FIFTH THIRD CHARGEBACKS. | 0.50 | $335.00 |
| 8/14/2009 | B420 | D KAUFMAN | DEVELOP DATA ROOM INDEX (.6); CALLS WITH GM ON INDEX AND FOLLOW UP WITH VENDORS FOR DATA ROOM (.4); FOLLOW UP ON CONFIDENTIALITY AGREEMENTS (.3). | 1.30 | $793.00 |
| 8/14/2009 | B420 | JR WEISS | CONFERENCE CALL WITH J. MARSHALL, GROUP R RE BIDDING PROCESS (0.4); CONFERENCE CALL WITH J. MARSHALL, GROUP L RE BIDDING PROCESS (0.5); REVIEW CHANGES TO CONFIDENTIALITY AGREEMENT FROM GROUP R, GROUP L (0.7). | 1.60 | $1,072.00 |
| 8/17/2009 | B420 | D KAUFMAN | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT MARK UPS GROUP R AND GROUP L(1.3); CALLS AND EMAILS WITH GROUP L AND WITH GROUP R AND FOLLOW UP (1.1); CALLS WITH GM AND JW ( .2); REVIEW AND REVISE DATA ROOM INDEX (.2); FOLLOW UP WITH G MASSEY(.4); FOLLOW UP ON DATA ROOM QUOTES (.7). | 3.90 | $2,379.00 |
| 8/17/2009 | B420 | JR WEISS | REVIEW GROUP R, GROUP L COMMENTS TO CONFIDENTIALITY AGREEMENT AND TELEPHONE CONFERENCE WITH D. KAUFMAN, G. MASSEY, T. RYAN, J. HAAS. | 2.20 | $1,474.00 |
| 8/17/2009 | B420 | MA OLINS | ATTENTION TO PREPARATION OF DATA ROOM. | 0.20 | $78.00 |
| 8/18/2009 | B420 | D KAUFMAN | CALLS AND EMAILS WITH GM AND GROUP L ON CONFI AGREEMENT AND DATA ROOM INDEX AND PROCESS (.8). | 0.80 | $488.00 |

Duane Morris
November 6, 2009
Page 98

File# E9140-00002                                                       INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 8/19/2009 | B420 | D KAUFMAN | CALL ON DATA ROOM INDEX AND DUE DILIGENCE REQUESTS WITH MASSEY AND GROUP L (.8); PHONE CALL TO WEISS ON CAS AND DATA ROOM (.3). | 1.10 | $671.00 |
| 8/19/2009 | B420 | JR WEISS | CONFERENCE CALLS WITH G. MASSEY, T. RYAN, D. KAUFMAN RE DATA ROOM FOR BIDDERS (1.4); REVIEW DUE DILIGENCE LIST FROM GROUP R (0.3); TELEPHONE CONFERENCE WITH D. KAUFMAN RE BIDDING PROCEDURES (0.4); TELEPHONE CONFERENCE WITH J. MARSHALL RE PROGRESS WITH BIDDERS (0.3). | 2.40 | $1,608.00 |
| 8/20/2009 | B420 | D KAUFMAN | EMAILS (.3) AND FOLLOW UP WITH MASSEY ON CAS AND DATA ROOM INFO AND DUE DILIGENCE REQUESTS (.3). | 0.60 | $366.00 |
| 8/20/2009 | B420 | JR WEISS | WORK WITH GROUP R ON DILIGENCE LIST (0.8); TELEPHONE CONFERENCE WITH G. MASSEY, T. RYAN, D. KAUFMAN RE DUE DILIGENCE DATA ROOM AND CONFIDENTIALITY (0.7); TELEPHONE CONFERENCE WITH G. MASSEY RE FINANCIAL INFORMATION (0.5). | 2.00 | $1,340.00 |
| 8/21/2009 | B420 | D KAUFMAN | CALL/EMAILS WITH COMMITTEE LAWYER (.4); WITH HAAS (.4); WITH GROUP L (.4); WITH CFO AND FOLLOW UP (.8); REVIEW AND REVISE GROUP L CA AND FOLLOW UP (.9 ). | 2.90 | $1,769.00 |
| 8/21/2009 | B420 | JR WEISS | CONFERENCE CALL WITH BOARD MEMBERS RE GROUP L INTEREST (0.8); REVISE CONFIDENTIALITY AGREEMENT WITH D. KAUFMAN RE GROUP L COMPETING INTERESTS (0.5); REVIEW GROUP L DUE DILIGENCE REQUESTS (0.8). | 2.10 | $1,407.00 |
| 8/24/2009 | B420 | D KAUFMAN | CALLS WITH HASS AND COOGAN AND OTHERS ON CA (.7) AND FOLLOW UP WITH MASSEY ON LETTERS AND DATA ROOM (.7); FOLLOW UP WITH GROUP R CA (.4). | 1.80 | $1,098.00 |
| 8/24/2009 | B420 | JR WEISS | TELEPHONE CONFERENCE WITH J. MARSHALL RE GROUP L AND GROUP R (0.2); .OICW D. KAUFMAN RE SOLUTION TO GROUP L CONFIDENTIALITY AGREEMENT (0.7); TELEPHONE CONFERENCE WITH G. MASSEY, T. RYAN RE GROUP L (0.3). | 1.20 | $804.00 |

Duane Morris
November 6, 2009
Page 99

File# E9140-00002                                                          INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 8/25/2009 | B420 | D KAUFMAN | PHONE CALL FROM 19177575646 FROM CLARION HAAS AND KOGAN (1.3) AND FOLLOW UP ON CAS AND DATA ROOM MATERIALS AND INDEX (.3); REVIEW AND REVISE TERMS AND CONDITIONS OF SERVICE FROM DATA ROOM (1.0). | 2.60 | $1,586.00 |
| 8/25/2009 | B420 | JR WEISS | WORK W/G. MASSEY, D. KAUFMAN RE CONFIDENTIALITY AGREEMENT, GROUP L, AND DATA ROOM (1.2); REVIEW RESPONSE TO GROUP R DD REQUEST (0.4). | 1.60 | $1,072.00 |
| 8/26/2009 | B420 | D KAUFMAN | PHONE CALL FROM 19178822561 ON CA AGREEMENTS. | 0.20 | $122.00 |
| 8/26/2009 | B420 | JR WEISS | OFFICE CONFERENCE WITH D. KAUFMAN, G. MASSEY, T. RYAN RE GROUP L (1.1); TELEPHONE CONFERENCE WITH J. MARSHALL RE DATA ROOM AND ACCESS BY GROUP R AND GROUP L (0.3). | 1.40 | $938.00 |
| 8/27/2009 | B420 | D KAUFMAN | CALLS ON CA AND FOLLOW UP ON CAS AND DATA ROOM (1.6); CALLS WITH GM (.6); CALL WITH INDEPENDENT DIRECTORS ON CAS AND PROCESS AND TIMING (1.0); FOLLOW UP WITH DATA ROOM PROVIDER (.2). | 3.40 | $2,074.00 |
| 8/27/2009 | B420 | JR WEISS | CONFERENCE CALL WITH SPECIAL COMMITTEE RE INTERESTED PURCHASERS. | 0.70 | $469.00 |
| 8/28/2009 | B420 | D KAUFMAN | PREPARE FOR AND ATTEND BOARD CALL (1.0); REVIEW AND REVISE BID PROCEDURES (1.0); FOLLOW UP CALLS ON CAS AND DATA ROOM (.1); CALLS WITH GM (.1). | 2.20 | $1,342.00 |
| 8/28/2009 | B420 | JR WEISS | TELEPHONE CONFERENCE WITH S. LOMBARDO RE GROUP G'S INTEREST (0.3); REVIEW INFO ON GROUP L AND GROUP R (0.6). | 0.90 | $603.00 |
| 8/31/2009 | B420 | D KAUFMAN | CALL WITH COMMITTEE COUNSEL (.8); CALL WITH GM ON DATA ROOM AND GROUP L REQUEST (.8); REVIEW AND REVISE BID PROCEDURES LETTER (.4); INTEROFFICE CONFERENCE WITH WEISS ON STRATEGY FOR PROVIDING LEASE INFO (.4); CONF CALL WITH CLIENT (.3). | 2.70 | $1,647.00 |
| 9/1/2009 | B420 | D KAUFMAN | CALLS ON LEASE DATA FOR GROUP L (.6); REVIEW OF SCRAMBLED LEASE DATA (.5); FOLLOW UP ON DATA ROOM ISSUES (1.1). | 2.20 | $1,342.00 |

Duane Morris
November 6, 2009
Page 100

File# E9140-00002                                        INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 9/2/2009 | B420 | D KAUFMAN | CALL WITH GM AND TR ON CAS (.9); CALL WITH LOMBARDO ON CA FOR GROUP G (.6); REVIEW AND REVISE CA FOR GROUP S (.4); REVIEW INFO ON LOAN AGREEMENT (.5); FOLLOW UP WITH CLIENT (.2). | 2.60 | $1,586.00 |
| 9/2/2009 | B420 | JR WEISS | WORK W/D. KAUFMAN, G. MASSEY RE GROUP L INFO REQUESTS (0.5); TELEPHONE CONFERENCE WITH G. MASSEY, T. RYAN RE GROUP G'S INTEREST IN COMPANY (0.4). | 0.90 | $603.00 |
| 9/3/2009 | B420 | D KAUFMAN | EMAIL TO GM RE: GROUP G'S CA (.3); CALL WITH GROUP L AND FOLLOW UP CALLS  (1.3); CALLS WITH GM ON PROCESS AND TIMING (.8); CALL WITH JW (.2); CALL WITH SR LAWYER ON BANK DEAL (.2). | 2.70 | $1,647.00 |
| 9/3/2009 | B420 | JR WEISS | TELEPHONE CONFERENCE WITH G. MASSEY, T. RYAN RE DUE DILIGENCE REQUESTS FROM BIDDERS (0.4). | 0.40 | $268.00 |
| 9/4/2009 | B420 | D KAUFMAN | FOLLOW UP ON DATA WITH GROUP L AND MASSEY (.5); CALLS WITH COUNSEL FOR GROUP L AND OTHERS ON GROUP L REQUESTS AND FOLLOW UP (1.1). | 1.60 | $976.00 |
| 9/7/2009 | B420 | D KAUFMAN | PREPARE FOR AND ATTEND CONF CALL ON DATA ROOM (.6) AND BOARD MATERIALS AND WITH GROUP L (.5);PREPARE FOR CALL (.2); CALL WITH THEIR COUNSEL IN ADVANCE OF THE CONF CALL (.3); EMAIL TO BOARD BEFORE AND AFTER ON STATUS (.3). | 1.90 | $1,159.00 |
| 9/7/2009 | B420 | JR WEISS | CONFERENCE CALL WITH GROUP L LAWYERS AND D. KAUFMAN RE GROUP L BID. | 0.50 | $335.00 |
| 9/8/2009 | B420 | D KAUFMAN | CALLS AND EMAILS WITH POTENTIAL BIDERS (.6); CALLS AND EMAILS WITH MASSEY AND OTHERS ON STATUS AND DATA ROOM (.7); CALLS AND EMAILS WITH COUNSEL FOR GROUP G ON THEIR POTENTIAL STRUCTURE AND FINANCIAL CAPABILITIES (.8); CALLS TO SR ON TIMING OF CREDIT AGREEMENT (.2); FOLLOW UP ON DUE DILGENCE REQUESTS FOR DATA ROOM (.2); FOLLOW UP ON GROUP L PRIORITY LIST (.4). | 2.90 | $1,769.00 |
| 9/8/2009 | B420 | JR WEISS | MEET W/D. KAUFMAN AND TELEPHONE CONFERENCE WITH G. MASSEY RE GROUP L DATA REQUEST (1.0); TELEPHONE CONFERENCE WITH T. RYAN, G. MASSEY RE INVESTOR CANDIDATES (0.4). | 1.40 | $938.00 |

Duane Morris
November 6, 2009
Page 101

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 9/8/2009 | B420 | MA OLINS | ADDRESS DILIGENCE REQUEST (.4). | 0.40 | $156.00 |
| 9/8/2009 | B420 | ME HOFFMAN | COMMUNICATIONS WITH MAOLINS RE DILIGENCE REVIEW IN CONNECTION WITH PROPOSED ASSET SALE (.3); DRAFT DETAILED E-MAIL TO DM TEAM RE SAME (1.2). | 1.50 | $487.50 |
| 9/9/2009 | B420 | D KAUFMAN | FOLLOW UP ON DUE DILIGENCE REQUESTS WITH OHLIN AND OTHERS (1.1); CALL WITH GM AND JW ON OPEN ITEMS (1.0). | 2.10 | $1,281.00 |
| 9/9/2009 | B420 | JR WEISS | REVIEW GROUP L INFORMATION WITH D. KAUFMAN, G. MASSEY, J. MARSHALL. | 0.80 | $536.00 |
| 9/9/2009 | B420 | MA OLINS | WORK ON DILIGENCE (.6). | 0.60 | $234.00 |
| 9/9/2009 | B420 | ME HOFFMAN | CALL WITH DAVID KAUFMAN RE DILIGENCE (.1); FURTHER DILIGENCE REVIEW AND DRAFT DETAILED E-MAIL TO DM TEAM RE SAME (2.0). | 2.10 | $682.50 |
| 9/10/2009 | B420 | D KAUFMAN | TELEPHONE CALLS AND EMAILS ON DUE DILIGENCE (.6); CALLS WITH GROUP L ON THEIR REQUEST (.5); FOLLOW UP WITH GM (.4); CALL WITH JOE ON PROCEDURES (.3); CALL WITH SPECIAL COMMITTEE (.3). | 2.10 | $1,281.00 |
| 9/10/2009 | B420 | ME HOFFMAN | COMPLETE DILIGENCE REVIEW AND E-MAIL TEAM RE SAME. | 2.60 | $845.00 |
| 9/11/2009 | B420 | D KAUFMAN | EMAIL ON GROUP L LETTER (.5); CALL WITH EK AT CLARION (.8); FOLLOW UP CALLS AND EMAILS WITH SPECIAL COMMITTEE (.9); CALL WITH JOE MARSHALL (.6); BOARD CONF CALL (.7); FOLLOW UP ON CREDIT AGREEMENT (.2); DRAFT GROUP L RESPONSE LETTER (.4); FOLLOW UP ON DATA FOR GROUP G (.4); FOLLOW UP ON DATAROOM ISSUES (.1). | 4.60 | $2,806.00 |
| 9/14/2009 | B420 | D KAUFMAN | TELEPHONE CALLS WITH ANDREWS COUNSEL FOR GROUP L (.6); REVIEW AND REVISE LETTER TO GROUP L (.4); CALL WITH TR AND FOLLOW UP (.3); INTEROFFICE CONFERENCES WITH WEISS (.3). | 1.60 | $976.00 |
| 9/14/2009 | B420 | JR WEISS | TELEPHONE CONFERENCE WITH J. MARSHALL RE PROCEDURES FOR OFFERS (0.4); OFFICE CONFERENCE WITH D. KAUFMAN RE DESIGN OF BID PROCEDURES (0.7). | 1.10 | $737.00 |
| 9/15/2009 | B420 | D KAUFMAN | FOLLOW UP WITH GROUP G RE ACESS (.4) AND OTHER DUE DILIGENCE ITEMS(.2); CALLS WITH GM (.1). | 0.70 | $427.00 |

Duane Morris
November 6, 2009
Page 102

File# E9140-00002                                          INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 9/15/2009 | B420 | JR WEISS | OFFICE CONFERENCE WITH D. KAUFMAN RE GROUP L (0.3); TELEPHONE CONFERENCE WITH J. MARSHALL (0.2); TELEPHONE CONFERENCE WITH J. HAAS (0.2). | 0.70 | $469.00 |
| 9/16/2009 | B420 | JR WEISS | TELEPHONE CONFERENCE WITH J. MARSHALL RE BID PROCEDURES, EXCLUSIVITY. | 0.50 | $335.00 |
| 9/22/2009 | B420 | D KAUFMAN | FOLLOW UP WITH GROUP G REGARDING GROUP G INTEREST (.4). | 0.40 | $244.00 |
| 9/23/2009 | B420 | D KAUFMAN | INTEROFFICE CONFERENCE WITH WEISS ON BID PROCEDURES AND PROCESS (.6); REVIEW AND REVISE DRAFT PROCEDURES(.4); FOLLOW UP WITH GROUP G (.2). | 1.20 | $732.00 |
| 9/23/2009 | B420 | JR WEISS | TELEPHONE CONFERENCE WITH GROUP S RE GROUP S FUNDS (0.3); TELEPHONE CONFERENCE WITH J. MARSHALL RE BID PROCEDURES (0.3); DRAFT BID PROCEDURES AND OFFICE CONFERENCE WITH D. KAUFMAN (1.1). | 1.70 | $1,139.00 |
| 9/25/2009 | B420 | D KAUFMAN | CALL WITH WEISS AND JM ON PROCESS AND TIMING AND DUE DILIGENCE ITEMS (.8). | 0.80 | $488.00 |
| 9/25/2009 | B420 | JR WEISS | TELEPHONE CALLS WITH J. MARSHALL, G. MASSEY RE BID PROCEDURES. | 1.00 | $670.00 |
| 9/29/2009 | B420 | JR WEISS | WORK WITH D. KAUFMAN, J. MARSHALL RE BID PROCEDURES, DATA ROOM USE, RESOLUTION OF GROUP L ISSUES (1.1); TELEPHONE CONFERENCE WITH G. MASSEY RE GROUP L (0.2). | 1.30 | $871.00 |
| 9/30/2009 | B420 | D KAUFMAN | CONF CALL ON GROUP L DUE DILIGENCE REQUESTS AND FOLLOW UP (.2.2); INTEROFFICE CONFERENCE WITH WEISS (.8). | 3.00 | $1,830.00 |
| 9/30/2009 | B420 | JR WEISS | CONFERENCE CALL WITH GROUP L RE DUE DILIGENCE INFORMATION (1.5); TELEPHONE CONFERENCE WITH G. MASSEY, D. KAUFMAN RE DUE DILIGENCE (0.6); TELEPHONE CONFERENCE WITH GROUP S (0.2). | 2.30 | $1,541.00 |
| 10/1/2009 | B420 | D KAUFMAN | CALL WITH GM ON DUE DILIGENCE (.6); CALL WITH EK AT CLARION (.5); REVIEW AND REVISE DUE DILIGENCE LIST (.3); CALLS WITH INDEPENDENT DIRECTORS ON DUE DILIGENCE APPROACH (.4) | 1.80 | $1,098.00 |
| 10/1/2009 | B420 | JR WEISS | OFFICE CONFERENCE WITH D. KAUFMAN RE GROUP L INFO (0.2); REVIEW GROUP S LETTER WITH T. RYAN (0.3) | 0.50 | $335.00 |

Duane Morris
November 6, 2009
Page 103

File# E9140-00002                                        INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|--|-------|-------|
| 10/2/2009 | B420 | D KAUFMAN | CALLS ON DUE DILIGENCE WITH GM AND OTHERS (.7); EMAIL AND REVIEW OF GROUP S OFFER (.4) | 1.10 | $671.00 |
| 10/2/2009 | B420 | JR WEISS | READ GROUP S LETTER AND TELEPHONE CONFERENCE WITH G. MASSEY, D. KAUFMAN. | 0.60 | $402.00 |
| 10/5/2009 | B420 | D KAUFMAN | CALL WITH JOE MARSHALL ON STATUS (.3); EMAILS TO GROUP ON DUE DILIGENCE STATUS (.4); FOLLOW UP RESPONSE TO GROUP L COUNSEL (.3); REVIEW AND REVISE DUE DILIGENCE STATUS CHART (.4) | 1.40 | $854.00 |
| 10/6/2009 | B420 | D KAUFMAN | FOLLOW UP ON GROUP L QUESTIONS ON DATA ROOM ACCESS (.3) | 0.30 | $183.00 |
| 10/6/2009 | B420 | JR WEISS | TELEPHONE CONFERENCE WITH D. KAUFMAN, G. MASSEY RE GROUP L INFORMATION AND STATUS OF OTHER BIDS. | 0.50 | $335.00 |
| 10/7/2009 | B420 | D KAUFMAN | INTEROFFICE CONFERENCE WITH WEISS (.5) AND FOLLOW UP ON LETTERS (.5) | 1.00 | $610.00 |
| 10/8/2009 | B420 | D KAUFMAN | INTEROFFICE CONFERENCE WITH WEISS ON STATUS AND CAS (.6) AND FOLLOW UP WITH POTENTIAL BIDERS (.5) | 1.10 | $671.00 |
| 10/9/2009 | B420 | D KAUFMAN | EMAILS AND CALLS WITH G MASSEY ON UPDATED DUE DILIGENCE (.4) | 0.40 | $244.00 |
| 10/9/2009 | B420 | JR WEISS | REVIEW GROUP S OFFER LETTER AND TELEPHONE CONFERENCE WITH T. RYAN (0.5); OFFICE CONFERENCE WITH D. KAUFMAN RE PROGRESS OF BIDDERS (0.3). | 0.80 | $536.00 |
| 10/15/2009 | B420 | D KAUFMAN | CALL WITH JOE M OF UNSECUREDS ON GROUP L REVISED OFFER (.6) AND REVISED DUE DILIGENCE REQUEST (.3) AND FOLLOW UP CONF WITH WEISS (.2) | 1.10 | $671.00 |
| 10/20/2009 | B420 | D KAUFMAN | EMAILS WITH MARSHALL ON DUE DILIGENCE (.3); EMAIL AND CALLS TO BOARD ON NEW GROUP L LETTER (.5); CALLS WITH KOGAN ON LETTER (.5); WITH GLEN M AND TR ON GROUP L LETTER (.4). | 1.70 | $1,037.00 |
| 10/21/2009 | B420 | D KAUFMAN | INTEROFFICE CONFERENCES WITH WEISS AND FOLLOW UP (1.9) ; CALL WITH J MARSHALL (.8); CALL WITH J MARSHALL AND WEISS ON PROCESS AND TIMING (.9); CALL KOGAN (.3) | 3.90 | $2,379.00 |
| 10/21/2009 | B420 | JR WEISS | CONFERENCE CALL WITH T. RYAN, G. MASSEY, D. KAUFMAN RE GROUP L (0.5); CONFERENCE CALL WITH INDEPENDENT DIRECTORS RE GROUP L (0.5) | 1.00 | $670.00 |

Duane Morris
November 6, 2009
Page 104

File# E9140-00002                                                      INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|-----------|---|-------|-------|
| 10/22/2009 | B420 | DA LOOS | DRAFTING CONFIDENTIALITY AGREEMENT FOR GROUP M. | 0.60 | $258.00 |
| 10/23/2009 | B420 | D KAUFMAN | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT FOR GROUP M (.6); FOLLOW UP EMAILS WITH J MARSHALL AND OTHERS (.3); REVIEW AND REVISE EMPLOYMENT AGREEMENT DISCLOSURE (.3) | 1.20 | $732.00 |
| 10/24/2009 | B420 | D KAUFMAN | UPDATE CALL WITH T RYAN | 0.30 | $183.00 |
| 10/26/2009 | B420 | D KAUFMAN | REVIEW OF GROUP L LETTER AND EMAILS AND FOLLOW UP WITH THEIR COUNSEL (.8); CALL WITH T RYAN (.7); CALL WITH JM, COUNSEL TO UNSECUREDS (.4) | 1.90 | $1,159.00 |
| 10/26/2009 | B420 | JR WEISS | READ GROUP L SUGGESTED BID PROCEDURES AND TELEPHONE CONFERENCE WITH J. MARSHALL (0.5); TELEPHONE CONFERENCE WITH E. KOGAN, T. RYAN RE BID PROCEDURES (0.8); REVISE SUGGESTED BID PROCEDURES (0.4) | 1.70 | $1,139.00 |
| 10/26/2009 | B420 | R CIAMBRONE | REVIEW OF ISSUES WITH DAVID KAUFMAN REGARDING DATA ROOM, DISCUSSIONS, STATUS OF SAME (.60) | 0.60 | $336.00 |
| 10/27/2009 | B420 | D KAUFMAN | PREPARE MATERIALS ON GROUP L DUE DILIGENCE EFFORTS IN ADVANCE OF HEARING (.9); CALLS WITH WEISS (.8) AND WITH WEISS AND J MARSHALL ON MOTION AND HEARING AND POSSIBLE STRATEGIES TO ACCOMPLISH GOALS (.9) | 2.60 | $1,586.00 |
| 10/28/2009 | B420 | D KAUFMAN | EMAILS FROM AND TO GROUP L ON POTENTIAL MEETING (.3); INTEROFFICE CONFERENCE WITH WEISS ON RESPONSE TO EMAILS FROM GROUP L (.3); DRAFT AND REVIEW AND REVISE POTENTIAL PROCEDURES FOR BIDDING PROCESS (1.6); CALL WITH COUNSEL FOR GROUP S ON CA AND FOLLOW UP (.7) | 2.90 | $1,769.00 |
| 10/28/2009 | B420 | JR WEISS | OFFICE CONFERENCE WITH D. KAUFMAN AND TELEPHONE CONFERENCE WITH J. MARSHALL RE GROUP L BID AND BIDDING PROCEDURES (0.8); TELEPHONE CONFERENCE WITH T. RYAN, G. MASSEY RE DUE DILIGENCE LIST (0.3); REVIEW GROUP L LETTER AND DUE DILIGENCE ROOM INFO (0.4) | 1.50 | $1,005.00 |

Duane Morris
November 6, 2009
Page 105

File# E9140-00002                                                    INVOICE# 1522412

| DATE | TASK | TIMEKEEPER | | HOURS | VALUE |
|------|------|------------|---|-------|-------|
| 10/29/2009 | B420 | D KAUFMAN | CALL WITH CIAMBRONE ON GROUP S PRE HEARING (.2); REVIEW AND REVISE PROPOSED BID PROCEDURES (.6); UPDATE MEETING AND STRATEGY WITH J WEISS (.3); REVIEW OF GROUP M'S MARKUP OF CA AND CALLS WITH THEM (.6); CALLS WITH WEISS ON STATUS (.5); AND CONF CALL WITH GROUP L (1.3); CALL WITH GMASSEY ON DUE DILIGENCE ISSUES (.4) | 3.90 | $2,379.00 |
| 10/29/2009 | B420 | JR WEISS | CONFERENCE CALL WITH COMMITTEE, GROUP L RE DUE DILIGENCE (1.3); CONFERENCE CALL WITH CLIENT RE GROUP L REQUESTS (0.8); CONFERENCE CALL WITH GROUP S RE DUE DILIGENCE (0.7); TELEPHONE CONFERENCE WITH E. KOGAN RE STATUS OF PURCHASERS (0.5) | 3.30 | $2,211.00 |
| 10/29/2009 | B420 | MA OLINS | MEETING AND STRATEGY RE REORGANIZATION AND EQUITY INFUSION ISSUES. | 0.40 | $156.00 |
| 10/29/2009 | B420 | R CIAMBRONE | PREPARE FOR AND ATTEND HEARING AND DISCUSSIONS WITH COUNSEL FOR COMMITTEE AND PROSPECTIVE BIDDER, GROUP S, REGARDING DATA ROOM (1.2); FOLLOW UP MEETING WITH CLIENT REGARDING STRATEGY, MOVING FORWARD (2.8) | 4.00 | $2,240.00 |
| 10/29/2009 | B420 | R CIAMBRONE | CALL WITH GROUP L REGARDING DATA ROOM, DOCUMENTS, MOVING FORWARD (1.3); FOLLOW UP CALL WITH CLIENT REGARDING SAME (.50) | 1.80 | $1,008.00 |
| 10/30/2009 | B420 | D KAUFMAN | CALLS WITH TRYAN ON DATAROOM AND EMAIL TO RRD (.4); EMAIL TO GROUP M RE ACCESS (.2); EMAIL WITH GROUP L (.2); REVIEW OF GROUP S CA (.3); REVIEW OF REAL ESTATE LEASE DUE DILIGENCE FORM (.1); EMAIL WITH GROUP S (.1); EMAIL TO GROUP L (.1) | 1.40 | $854.00 |
| | | | Code Total | 138.30 | $84,246.00 |

Duane Morris
November 6, 2009
Page 106

File# E9140-00002                                        INVOICE# 1522412


TOTAL SERVICES                    1,616.90    $761,540.50