# EXHIBIT E

Duane Morris
November 6, 2009
Page 107

File# E9140-00002 INVOICE# 1522412

| DATE | DISBURSEMENTS | AMOUNT |
|------|---------------|--------|
| 10/31/2009 | TELEPHONE | 24.42 |
| | Total: | $24.42 |
| | | |
| 9/30/2009 | POSTAGE | 2,281.50 |
| 10/31/2009 | POSTAGE | 429.00 |
| | Total: | $2,710.50 |
| | | |
| 7/7/2009 | LEXIS LEGAL RESEARCH OLINS, MATTHEW  A | 84.60 |
| 7/7/2009 | LEXIS LEGAL RESEARCH OLINS, MATTHEW  A | 1.05 |
| 7/9/2009 | LEXIS LEGAL RESEARCH DUFFY, GREGORY | 310.80 |
| 7/9/2009 | LEXIS LEGAL RESEARCH DUFFY, GREGORY | 2.10 |
| 7/9/2009 | LEXIS LEGAL RESEARCH DUFFY, GREGORY | 15.00 |
| 7/16/2009 | LEXIS LEGAL RESEARCH LONG, JENNIFER | 30.00 |
| 7/16/2009 | LEXIS LEGAL RESEARCH LONG, JENNIFER | 12.60 |
| 7/16/2009 | LEXIS LEGAL RESEARCH LONG, JENNIFER | 23.10 |
| 7/17/2009 | LEXIS LEGAL RESEARCH CIAMBRONE, ROSEANNE | 21.00 |
| 7/20/2009 | LEXIS LEGAL RESEARCH LONG, JENNIFER | 6.30 |
| 7/20/2009 | LEXIS LEGAL RESEARCH LONG, JENNIFER | 30.00 |
| 7/20/2009 | LEXIS LEGAL RESEARCH LONG, JENNIFER | 21.00 |
| 7/20/2009 | LEXIS LEGAL RESEARCH LONG, JENNIFER | 85.80 |
| 7/21/2009 | LEXIS LEGAL RESEARCH LONG, JENNIFER | 45.60 |
| 7/21/2009 | LEXIS LEGAL RESEARCH LONG, JENNIFER | 6.30 |
| 7/21/2009 | LEXIS LEGAL RESEARCH LONG, JENNIFER | 15.00 |
| 7/21/2009 | LEXIS LEGAL RESEARCH LONG, JENNIFER | 4.35 |
| 8/7/2009 | LEXIS LEGAL RESEARCH OLINS, MATTHEW  A | 4.20 |
| 8/7/2009 | LEXIS LEGAL RESEARCH OLINS, MATTHEW  A | 85.80 |
| 8/7/2009 | LEXIS LEGAL RESEARCH OLINS, MATTHEW  A | 1.05 |
| 8/24/2009 | LEXIS LEGAL RESEARCH DUFFY, GREGORY | 84.00 |
| 8/24/2009 | LEXIS LEGAL RESEARCH DUFFY, GREGORY | 8.40 |
| 8/24/2009 | LEXIS LEGAL RESEARCH DUFFY, GREGORY | 45.60 |
| 8/24/2009 | LEXIS LEGAL RESEARCH DUFFY, GREGORY | 1.05 |
| 8/24/2009 | LEXIS LEGAL RESEARCH DUFFY, GREGORY | 30.00 |
| 8/25/2009 | LEXIS LEGAL RESEARCH OLINS, MATTHEW  A | 85.80 |
| 8/30/2009 | LEXIS LEGAL RESEARCH DUFFY, GREGORY | 1.05 |
| 8/30/2009 | LEXIS LEGAL RESEARCH DUFFY, GREGORY | 7.50 |
| 8/30/2009 | LEXIS LEGAL RESEARCH DUFFY, GREGORY | 155.40 |
| 8/30/2009 | LEXIS LEGAL RESEARCH DUFFY, GREGORY | 1.05 |
| 10/15/2009 | LEXIS LEGAL RESEARCH GOLDBERG, SETH | 4.20 |
| 10/15/2009 | LEXIS LEGAL RESEARCH GOLDBERG, SETH | 459.00 |
| 10/15/2009 | LEXIS LEGAL RESEARCH GOLDBERG, SETH | 52.50 |
| 10/16/2009 | LEXIS LEGAL RESEARCH GOLDBERG, SETH | 4.35 |
| 10/16/2009 | LEXIS LEGAL RESEARCH GOLDBERG, SETH | 8.40 |
| 10/16/2009 | LEXIS LEGAL RESEARCH GOLDBERG, SETH | 33.15 |
| 10/16/2009 | LEXIS LEGAL RESEARCH GOLDBERG, SETH | 7.50 |
| 10/20/2009 | LEXIS LEGAL RESEARCH GOLDBERG, SETH | 13.05 |
| 10/20/2009 | LEXIS LEGAL RESEARCH GOLDBERG, SETH | 21.00 |
| 10/20/2009 | LEXIS LEGAL RESEARCH GOLDBERG, SETH | 15.00 |
| 10/20/2009 | LEXIS LEGAL RESEARCH GOLDBERG, SETH | 15.75 |
| 10/25/2009 | LEXIS LEGAL RESEARCH OLINS, MATTHEW  A | 85.80 |
| 10/26/2009 | LEXIS LEGAL RESEARCH CIAMBRONE, ROSEANNE | 258.00 |
| 10/26/2009 | LEXIS LEGAL RESEARCH CIAMBRONE, ROSEANNE | 36.00 |
| 10/26/2009 | LEXIS LEGAL RESEARCH CIAMBRONE, ROSEANNE | 1.05 |
| 10/26/2009 | LEXIS LEGAL RESEARCH CIAMBRONE, ROSEANNE | 128.40 |

Duane Morris
November 6, 2009
Page 108

File# E9140-00002                                                          INVOICE# 1522412

| | | |
|---|---|---:|
| 10/26/2009 | LEXIS LEGAL RESEARCH CIAMBRONE, ROSEANNE | 21.00 |
| 10/26/2009 | LEXIS LEGAL RESEARCH CIAMBRONE, ROSEANNE | 4.35 |
| 10/26/2009 | LEXIS LEGAL RESEARCH OLINS, MATTHEW  A | 85.80 |
| | Total: | $2,479.80 |

| | | |
|---|---|---:|
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:OFFICE OF GENERAL COUNS AT POINTE ORL O DEVELOPMENT COM - NEW YORK, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671850334) | 12.83 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO IVANHOE CAMBRIDGE AT BRICKELL MAIN STREETLLP - TORONTO, ON FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792798858624) | 33.17 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: GENERAL COUNSEL AT US FOODSERVICE - COLUMBIA, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180067030) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: GENERAL COUNSEL AT BEN E. KEITH FOODS - FORT WORTH, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180067501) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO CPI-SAGE ETH DENVERLLC AT C/O THE CURTIS - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180069504) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO PIEDMONT ROW DRIVELLC AT C/O PRINCIPAL REAL ESTATE INVE - DES MOINES, IA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180069651) | 10.54 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT ALSCO - SAN DIEGO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180073930) | 19.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:LEASE ADMINISTRATOR AT 1201 F STREETL.L.C. - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180074087) | 25.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT COASTAL SEAFOOD - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180076436) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT SYSCO - HOUSTON, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180077822) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180083872) | 15.71 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:MICHAEL BEATTY AT HELP IILLC - BALTIMORE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180084309) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: LEGAL DEPARTMENT AT HG SHOPPING CENTERS LP C/O SIM - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180086378) | 6.60 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF REVENUE - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180086920) | 8.16 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - OLYMPIA, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180087525) | 19.53 |

Duane Morris
November 6, 2009
Page 109

File# E9140-00002                                               INVOICE# 1522412

| Date | Description | Amount |
|---|---|---|
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - HARRISBURG, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180087856) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180088028) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:DEBRA MURRAY AT FIRST REGIONAL TRUST - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180102080) | 19.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: YOLETTA LUSEMI AT SUN TRUST BANK - ORLANDO, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180103385) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:LEGAL DEPARTMENT AT CENTRO NP LLC - NEW YORK, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180112107) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO CENTRO NP LLC REIT 99 - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180112438) | 6.60 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:STEVE SIEGEL AT CENTRO LP LLC - NEW YORK, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180112817) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO TEXAS ALCOHOLIC BEVERAGE COMMI - AUSTIN, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180113684) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO KEANY PRODUCE CO. - HYATTSVILLE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180123387) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO MR. STANLEY R. ALTERMAN AT USAA REAL ESTATE - SAN ANTONIO, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180179997) | 19.03 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO BANKRUPTCY DIVISION AT SECURITIESEXCHANGE COMMIS - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671788817) | 6.60 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:DOUGLAS R.S OR AT C/O CLARK REALTY CAPITAL LLC - ARLINGTON, VA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671803512) | 25.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO CPI-SAGE ETH DENVERLLC AT C/O J. KEVIN RAYESQ. - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671805559) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:MANAGING DIRECTOR AT 1201 F STREETL.L.C. - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671811094) | 25.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT AMERICAN FOOD SERVICE - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671814704) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO WESTIN DALLAS MANAGEMENT CO. - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671819224) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1700 SEVENTH L.P. AT C/O CLISE PROPERTIES - SEATTLE, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671820640) | 19.53 |

Duane Morris
November 6, 2009
Page 110

File# E9140-00002                                                    INVOICE# 1522412

| | | |
|---|---|---:|
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPT. OF CONSUMERREGULATO - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671821268) | 14.43 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF ASSESSMENTS & TA - BALTIMORE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671823455) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - RALEIGH, NC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671823878) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF REVENUE - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671832265) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:ANDY SCHEU AT M&I MARSHALL & ILSLEY BANK - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671838962) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO JPMORGAN CHASE BANK - BATON ROUGE, LA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671840013) | 27.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:DIRECTOR OF ASSET MGMT. AT KITE WASHINGTON LLC - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671851168) | 8.16 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1100 PEACHTREE STREET ASSOCIAT AT C/O CARTER & ASSOCIATES - ATLANTA, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671913619) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO KAITLIN TRINH AT GUGGENHEIM CORPORATE FUNDING - NEW YORK CITY, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232680101) | 12.83 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE UNITED STATES AT - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232680329) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE ATTORNEY GENERAL - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232681406) | 12.83 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1100 PEACHTREE ASSOCIATES AT C/O CARTER - ATLANTA, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232687036) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO CENTER MANAGER AT BILTMORE SHOPPING CENTER PARTN - PHOENIX, AZ FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232688238) | 19.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO CPI-SAGE ETH DENVERLLC AT INFORMATION NOT SUPPLIED - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232695803) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ST. JAMES ASSOCIATES JOINT VEN AT ST. JAMES MANAGEMENT OFFICE - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232696052) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO CPI-SAGE ETH DENVERLLC AT INFORMATION NOT SUPPLIED - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232698993) | 27.11 |

Duane Morris
November 6, 2009
Page 111

File# E9140-00002                                                      INVOICE# 1522412

| | | |
|---|---|---|
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1201 F STREET LP AT C/O TISHMAN SPEYER - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232702739) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT US FOODSERVICE - CA - VISTA, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232704374) | 19.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT SPECIALITY PRODUCE - SAN DIEGO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232706035) | 19.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT COSTA FRUIT & PRODUCE COMPANY - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232708196) | 19.03 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO MINNESOTA DEPARTMENT OF EMPLOY AT ECONOMIC DEVELOPMENT - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232726872) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO MITCHELL M. BRESQ. AT OTTERBOURGSTEINDLERHOUSTON - NEW YORK, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180050469) | 12.83 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO TEXAS WORKFORCE COMMISSION - AUSTIN, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180051785) | 12.83 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO BREMER BANK - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232732960) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: YOLETTA LUSEMI AT SUNTRUST BANK - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232733326) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: BRIAN TOKARZ AT BANK OF AMERICA - BUFFALO, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232733576) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO KITE WASHINGTON - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232746142) | 6.60 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT KEANY PRODUCE CO. - TONASKET, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232753431) | 26.95 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:INSOLVENCY DEPT. AT INTERNAL REVENUE SERVICE - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232807115) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO US FOODSERVICE - MINNEAPOLIS - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791232809210) | 16.92 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO CB RICHARD ELLIS - BOSTON, MA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791999747630) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO JOHN HANCOCK LIFEINSURANCE C AT C/O CARTER - ATLANTA, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791999747788) | 15.66 |

Duane Morris
November 6, 2009
Page 112

File# E9140-00002                                                INVOICE# 1522412

| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT SAFECO INSURANCE COMPANY OF AM - SEATTLE, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791999766717) | 19.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO HELP II LLC SPINNAKER BAY #890 AT C/OO STREUEVER BROS. ECCLES & - BALTIMORE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791999768731) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ROSE L. ROMERO AT SECURITIES & EXCHANGE COMMISSI - FORT WORTH, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798106979578) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO BILTMORE SHOPPING CENTER PARTN AT C/O MACERICH COMPANY - SANTA MONICA, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798106985860) | 19.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT LINENS OF THE WEEK - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798106996938) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECURITIESEXCHANGE COMMIS - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180051969) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO GENERAL COUNSEL AT JJ MCDONNELL & COMPANY - JESSUP, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180057864) | 11.56 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:CENTER MANAGER AT BILTMORE SHOPPING CENTER - PHOENIX, AZ FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180059396) | 14.80 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT PLITT COMPANY - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790180059786) | 7.86 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF MINNESOTA ATTORNEY AT GENERAL LORI SWANSON - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790671836124) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO GALLERIA INVESTORSLP AT C/O UBS REALTY INVESTORS LLC - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107005475) | 12.83 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO HELP IILLC AT C/O HARBOR EAST - BALTIMORE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107010740) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF STATE - TALLAHASSEE, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107012396) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - ATLANTA, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107012926) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO MINNESOTA DEPARTMENT OF HEALTH - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107026680) | 14.43 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO CITY OF MINNEAPOLIS - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107028719) | 14.43 |

Duane Morris
November 6, 2009
Page 113

File# E9140-00002                                                          INVOICE# 1522412

| | | |
|---|---|---|
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:JOHN A. KITEMEMER AT KITE WASHINGTONLLC - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107042907) | 6.60 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO US FOODSERVICE - ORL O - LAKELAND, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107107117) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO FREDERIC L. RAGUCCI AT SCHULTEROTH & ZABEL LLP - NEW YORK CITY, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422547745) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE UNITED STATES TR - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422548741) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO BRICKELL MAIN STREETLLLP - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422551520) | 19.03 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO PROPERTY MANAGER AT BRICKELL MAIN STREET C/O CONST - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422551656) | 20.29 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO CAMDEN BRICKELL AT INFORMATION NOT SUPPLIED - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422551851) | 19.03 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO BRICKMAN 40 COURT LLC AT C/O BRICKMAN ASSOCIATES - NEW YORK CITY, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422552001) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:REBECCA L. OWEN AT CLARK ENTERPRISESINC. - BETHESDA, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422561083) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO CRESCENT RESOURCESLLC - CHARLOTTE, NC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422563833) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO THE WESTIN GALLERIA - DALLAS - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422569956) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT LOUISIANA FOODSINC. - HOUSTON, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422570044) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ARIZONA CORPORATION COMMISSION - PHOENIX, AZ FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422571485) | 19.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - SACRAMENTO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422571625) | 17.93 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:E. STAMAN OGILVIE AT GALLERIA HOTEL VENTURE C/O HIN - HOUSTON, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422572183) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO STATE BOARD OF EQUALIZATION - SAN MARCOS, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422573168) | 19.53 |

Duane Morris
November 6, 2009
Page 114

File# E9140-00002                                                INVOICE# 1522412

| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: MARY BENGTSON AT US BANK - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422589053) | 15.66 |
|---|---|---|
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT OPEN TABLEINC. - SAN FRANCISCO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422593652) | 32.76 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO GASLAMP RETAIL PHASE ONELTD. - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422599525) | 19.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:REAL ESTATE NOTICES AT RESCH POLSTER ALPERT & BERGER - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422601014) | 29.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ROBERT T. BROUSSEAU AT STUTZMANBROMBERGESSERMAN & - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422605167) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO LAWRENCE V.GELBER AT SCHULTE ROTH & ZABEL LLP - NEW YORK CITY, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799422605605) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1700 SEVENTH L.P. AT C/O CLISE PROPERTIESINC. - SEATTLE, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791999770374) | 29.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG SHOPPING CENTERS LP - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791999773616) | 6.60 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: GENERAL COUNSEL AT OPEN TABLEINC. - SAN FRANCISCO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791999785984) | 20.30 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ICE MILLER - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791999794084) | 8.16 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:PROPERTY MANAGER AT LORING PARK ASSOCIATES LIMITED - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791999794350) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO GASLAMP RETAIL PHASE ONELTD. - SAN DIEGO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791999795816) | 19.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:TIMOTHY SCANNELL AT BPG PROPERTIESLTD. - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791999798311) | 6.60 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO SPECIALTY FINANCEMANAGER AT WELLS FARGO FOOTHILLINC. - SANTA MONICA, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155202144) | 19.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE ATTORNEY GENERAL - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155203600) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT SANTA MONICA SEAFOOD - COMPTON, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155224675) | 17.93 |

Duane Morris
November 6, 2009
Page 115

File# E9140-00002                                                    INVOICE# 1522412

| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:ACCOUNTS RECEIVABLE AT WESTIN GALLERIADALLAS - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155225936) | 17.11 |
|---|---|---|
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:RETAIL PROPERTY MANAGEM AT DALLAS GALLERIA LIMITED C/O HI - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155226586) | 27.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG SHOPPING CENTERSL.P. AT C/O M.S. MANAGEMENT ASSOCIATES - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155235271) | 6.60 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG GALLERIA IIIIIIL.P. - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155243648) | 8.16 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT JULIUS SILVERTINC. - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155248124) | 8.16 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO GASLAMP PHASE ONELLC - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155253190) | 19.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:ROBERT D. CHAMPION AT CHAMPION GASLAMP LTD. - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155254597) | 29.53 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:CHARLES DAVIDSON AT 580 INVESTORSLLC - MORRISVILLE, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155257736) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT 580 INVESTORSLLC - MORRISVILLE, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155258033) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:DAVID L. POLLACK AT BALLARD SPAHR ANDREWS & INGERS - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155259110) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO STATE COMPTROLLER OF PUBLIC AC AT REVENUE ACCOUNTING DIVISION - AUSTIN, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155261257) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO JOHN C.SUMBERGESQ. AT BILZIN SUMBERG DUNN BAENAETC - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792798859127) | 13.91 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO HAYDEN JONES AT CARLYLE COURT STREET LLC - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792798859528) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: GENERAL COUNSEL AT UPPER LAKES FOODSINC. - CLOQUET, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792798868121) | 17.30 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF THE COMMONWEALTH - BOSTON, MA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792798887848) | 17.11 |

Duane Morris
November 6, 2009
Page 116

File# E9140-00002                                                    INVOICE# 1522412

| | | |
|---|---|---|
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT JULIUS SILVERTINC. - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792798902061) | 17.11 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO LORING PARK ASSOCIATES LIMITED - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792798906284) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:KEN POSNER AT HYATT CORPORATION - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792798906777) | 6.60 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:PROPERTY MANAGER AT 580 INVESTORSLLC - CINCINNATI, OH FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792798910677) | 8.82 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO WALTER D. FISHERJR. AT KENNEDY COVINGTON LOBDELL & HI - CHARLOTTE, NC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798106999890) | 15.66 |
| 7/6/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT INLSEAFOOD - TUCKER, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107002535) | 15.66 |
| 7/9/2009 | OVERNIGHT MAIL PACKAGE SENT TO GLENN MASSEY AT OCEANAIRE TEXAS RESTAURANT COM - MINNEAPOLIS, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233267522) | 19.00 |
| 7/13/2009 | OVERNIGHT MAIL PACKAGE SENT TO VICKY TER BUSH AT DUANE MORRIS LLP - CHICAGO, IL FROM ROSS MCCLOY AT HARRISONSALEMCCLOYDUNCAN - PANAMA CITY, FL (TRACKING #797758622475) | 46.13 |
| 7/13/2009 | OVERNIGHT MAIL PACKAGE SENT TO VICKY TER BUSH AT DUANE MORRIS LLP - CHICAGO, IL FROM ROSS MCCLOY AT HARRISONSALEMCCLOYDUNCAN - PANAMA CITY, FL (TRACKING #796771557088) | 42.72 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO STATE COMPTROLLER OF PUBLIC AC AT REVENUE ACCOUNTING DIVISION - AUSTIN, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423327137) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO LAWRENCE V. GELBER AT SCHULTE ROTH & ZABEL LLP - NEW YORK CITY, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423327435) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ROBERT T. BROUSSEAU AT STUTZMANBROMBERGESSERMAN & - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423327696) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:PROPERTY MANAGER AT 580 INVESTORSLLC - CINCINNATI, OH FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423328659) | 7.21 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO GASLAMP RETAIL PHASE ONELTD. - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423331243) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: MARY BENGTSON AT US BANK - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423333280) | 8.69 |

Duane Morris
November 6, 2009
Page 117

File# E9140-00002                                        INVOICE# 1522412

| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:DIRECTOR OF ASSET MGMT. AT KITE WASHINGTON LLC - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423334779) | 6.08 |
|---|---|---|
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT JULIUS SILVERTINC. - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423337296) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF REVENUE - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423339152) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: LEGAL DEPARTMENT AT HG SHOPPING CENTERS LP C/O SIM - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423339818) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1700 SEVENTH L.P. AT C/O CLISE PROPERTIESINC. - SEATTLE, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423340031) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1700 SEVENTH L.P. AT C/O CLISE PROPERTIES - SEATTLE, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423340329) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:MICHAEL BEATTY AT HELP IILLC - BALTIMORE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423340605) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:THOMAS J. LEANSE AT KATTEN MUCHIN ROSENMAN LLP - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423355090) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:CHARLES DAVIDSON AT 580 INVESTORSLLC - MORRISVILLE, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790672789739) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:KEN POSNER AT HYATT CORPORATION - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790672795296) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO US FOODSERVICE - MINNEAPOLIS - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790672795561) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:E. STAMAN OGILVIE AT GALLERIA HOTEL VENTURE C/O HIN - HOUSTON, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790672807098) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:ACCOUNTS RECEIVABLE AT WESTIN GALLERIADALLAS - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790672807558) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF THE COMMONWEALTH - BOSTON, MA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790672808017) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO GALLERIA INVESTORSLP AT C/O UBS REALTY INVESTORS LLC - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790672808256) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:MANAGING DIRECTOR AT 1201 F STREETL.L.C. - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790672808885) | 18.69 |

Duane Morris
November 6, 2009
Page 118

File# E9140-00002                                                    INVOICE# 1522412

| | | |
|---|---|---|
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF ASSESSMENTS & TA - BALTIMORE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790672809929) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECURITIESEXCHANGE COMMIS - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790672818474) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO FREDERIC L. RAGUCCI AT SCHULTEROTH & ZABEL LLP - NEW YORK CITY, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790672821264) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:RONALD M. TUCKERESQ. AT SIMON PROPERTY GROUPINC. - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790672822742) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO KEANY PRODUCE CO. - HYATTSVILLE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799632522) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:ROBERT D. CHAMPION AT CHAMPION GASLAMP LTD. - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799633713) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO KITE WASHINGTON - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799637270) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO MINNESOTA DEPARTMENT OF HEALTH - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799640244) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO HELP II LLC SPINNAKER BAY #890 AT C/O STREUEVER BROS. ECCLES & R - BALTIMORE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799644022) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO WESTIN DALLAS MANAGEMENT CO. - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799644283) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT SYSCO - HOUSTON, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799645934) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO CAMDEN BRICKELL AT INFORMATION NOT SUPPLIED - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799652292) | 9.24 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO MITCHELL M. BRESQ. AT OTTERBOURGSTEINDLERHOUSTON - NEW YORK, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799656173) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ALAN BORNSTEIN AT JAMESON BABBITT STITES & LOMBA - SEATTLE, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799659172) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO INLAND SEAFOOD - TUCKER, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498830) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: YOLETTA LUSEMI AT SUNTRUST BANK - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233699242) | 8.69 |

Duane Morris
November 6, 2009
Page 119

File# E9140-00002                                              INVOICE# 1522412

| Date | Description | Amount |
|------|-------------|-------:|
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:STEVE SIEGEL AT CENTRO LP LLC - NEW YORK, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233699492) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO BREMER BANK - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233699724) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:DEBRA MURRAY AT FIRST REGIONAL TRUST - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233700158) | 4.84 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:ANDY SCHEU AT M&I MARSHALL & ILSLEY BANK - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233700581) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:LEGAL DEPARTMENT AT CENTRO NP LLC - NEW YORK, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233701018) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:RETAIL PROPERTY MANAGEM AT DALLAS GALLERIA LIMITED C/O HI - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233707120) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO WALTER D. FISHERJR. AT KENNEDY COVINGTON LOBDELL & HI - CHARLOTTE, NC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233710446) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO PIEDMONT ROW DRIVELLC AT C/O PRINCIPAL REAL ESTATE INVE - DES MOINES, IA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233711041) | 7.21 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:CENTER MANAGER AT BILTMORE SHOPPING CENTER - PHOENIX, AZ FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233713310) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO BILTMORE SHOPPING CENTER PARTN AT C/O MACERICH COMPANY - SANTA MONICA, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233713846) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO BANKRUPTCY DIVISION AT SECURITIESEXCHANGE COMMIS - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233718675) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO SPECIALTY FINANCE MANAGER AT WELLS FARGO FOOTHILLINC. - SANTA MONICA, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233722531) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO MR. STANLEY R. ALTERMAN AT USAA REAL ESTATE - SAN ANTONIO, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181044139) | 13.91 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1100 PEACHTREE STREET ASSOCIAT AT C/O CARTER & ASSOCIATES - ATLANTA, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181044746) | 18.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO THE WESTIN GALLERIA - DALLAS - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181066144) | 9.16 |

Duane Morris
November 6, 2009
Page 120

File# E9140-00002                                                    INVOICE# 1522412

| | | |
|---|---|---|
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1201 F STREET LP AT C/O TISHMAN SPEYER - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181068136) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF REVENUE - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181068927) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - ATLANTA, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181069636) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:REBECCA L. OWEN AT CLARK ENTERPRISESINC. - BETHESDA, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181069706) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF STATE - TALLAHASSEE, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181070283) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ST. JAMES ASSOCIATES JOINT VEN AT ST. JAMES MANAGEMENT OFFICE - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181070890) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO CENTER MANAGER AT BILTMORE SHOPPING CENTER PARTN - PHOENIX, AZ FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181072530) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO GENERAL COUNSEL AT JJ MCDONNELL & COMPANY - JESSUP, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181073216) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO GASLAMP PHASE ONELLC - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233695020) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO LORING PARK ASSOCIATES LIMITED - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233695410) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO GASLAMP RETAIL PHASE ONELTD. - SAN DIEGO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155991281) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: YOLETTA LUSEMI AT SUN TRUST BANK - ORLANDO, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155994615) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO JPMORGAN CHASE BANK - BATON ROUGE, LA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155994957) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO CITY OF MINNEAPOLIS - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155997577) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO MINNESOTA DEPARTMENT OF EMPLOY AT ECONOMIC DEVELOPMENT - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155999043) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG SHOPPING CENTERSL.P. AT C/O M.S. MANAGEMENT ASSOCIATES - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155999867) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO HELP IILLC AT C/O HARBOR EAST - BALTIMORE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156001285) | 8.69 |

Duane Morris
November 6, 2009
Page 121

File# E9140-00002                                                          INVOICE# 1522412

| Date | Description | Amount |
|---|---|---|
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156003380) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - HARRISBURG, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156003726) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO BRICKMAN 40 COURT LLC AT C/O BRICKMAN ASSOCIATES - NEW YORK CITY, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156009838) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE ATTORNEY GENERAL - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156013120) | 4.34 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO KEVIN D. MCCULLOUGH AT ROCHELLE MCCULLOUGHLLP - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156016494) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:REAL ESTATE NOTICES AT RESCH POLSTER ALPERT & BERGER - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500526619) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ICE MILLER - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500529331) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:JOHN A. KITEMEMER AT KITE WASHINGTONLLC - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500529802) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: BRIAN TOKARZ AT BANK OF AMERICA - BUFFALO, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500531504) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO TEXAS ALCOHOLIC BEVERAGE COMMI - AUSTIN, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500531515) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF MINNESOTA ATTORNEY AT GENERAL LORI SWANSON - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500533996) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: GENERAL COUNSEL AT OPEN TABLEINC. - SAN FRANCISCO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500534640) | 10.13 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG GALLERIA IIIIIIL.P. - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500535223) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG SHOPPING CENTERS LP - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500536024) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO JOHN C. SUMBERGESQ. AT BILZIN SUMBERG DUNN BAENAETC - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500545978) | 9.24 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO BRICKELL MAIN STREETLLLP - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500546297) | 9.24 |

Duane Morris
November 6, 2009
Page 122

File# E9140-00002                                          INVOICE# 1522412

| | | |
|---|---|---|
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:INSOLVENCY DEPT. AT INTERNAL REVENUE SERVICE - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107971080) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:DAVID L. POLLACK AT BALLARD SPAHR ANDREWS & INGERS - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107973109) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT 580 INVESTORSLLC - MORRISVILLE, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107973554) | 12.83 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO US FOODSERVICE - ORL O - LAKELAND, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107980133) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:PROPERTY MANAGER AT LORING PARK ASSOCIATES LIMITED - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107980383) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO CENTRO NP LLC REIT 99 - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107984389) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO CENTRO NP LLC REIT 99 - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107984952) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - RALEIGH, NC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107993773) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - OLYMPIA, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107994059) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO CRESCENT RESOURCESLLC - CHARLOTTE, NC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107994883) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:DOUGLAS R. S OR AT C/O CLARK REALTY CAPITAL LLC - ARLINGTON, VA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107996360) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT PLITT COMPANY - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107997415) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1100 PEACHTREE ASSOCIATES AT C/O CARTER - ATLANTA, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798107999598) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO JOHN HANCOCK LIFE INSURANCE CO AT C/O CARTER - ATLANTA, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108000013) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO CB RICHARD ELLIS - BOSTON, MA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108000322) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO HAYDEN JONES AT CARLYLE COURT STREET LLC - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108000653) | 8.69 |

Duane Morris
November 6, 2009
Page 123

File# E9140-00002                                              INVOICE# 1522412

| | | |
|---|---|---|
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ROSE L. ROMERO AT SECURITIES & EXCHANGE COMMISSI - FORT WORTH, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108003056) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE ATTORNEY GENERAL - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108004350) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO JEFFREY C. HAMPTON AT SAUL EWING LLP - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108009709) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO MELISSA W. R AT SAUL EWING LLP - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108010530) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:KAREN JORDAN AT DIMARE FRESH INC. - ARLINGTON, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108044480) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE UNITED STATES TR - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500549701) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:TIMOTHY SCANNELL AT BPG PROPERTIESLTD. - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792155989605) | 6.08 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO IVANHOE CAMBRIDGE AT BRICKELL MAIN STREETLLP - TORONTO, ON FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790672817515) | 12.30 |
| 7/14/2009 | OVERNIGHT MAIL  PACKAGE SENT TO DEPARTMENT OF CONSUMER AT BUSINESS REGULATION ADMINISTRA - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498690) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL  PACKAGE SENT TO SECRETARY OF STATE - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498704) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - SACRAMENTO, CA FROM ROSANNE CISMBRONS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498715) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO STATE BOARD OF EQUALIZATION - SAN MARCOS, CA FROM ROSSANA CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498726) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ARIZONA CORPORATION COMMISSION - PHOENIX, AZ FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498737) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN GENERAL COUNSEL AT SAFECO INSURANCE COMPANY OF AM - SEATTLE, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498748) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO SANTA MONICA SEAFOOD - COMPTON, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498759) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL  PACKAGE SENT TO LOUISIANA FOODS INC - HOUSTON, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498760) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL  PACKAGE SENT TO COSTA FRUIT & PRODUCE COMPANY - MIAMI, FL FROM ROSANNA CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498781) | 9.24 |

Duane Morris
November 6, 2009
Page 124

File# E9140-00002                                                    INVOICE# 1522412

| Date | Description | Amount |
|---|---|---|
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO AMERICAN FOOD SERVICE - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498792) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO SPECIALTY PRODUCE - SAN DIEGO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498818) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO VICKY TER BUSH AT DUANE MORRIS LLP - CHICAGO, IL FROM ROSS MCCLOY AT HARRISONSALEMCCLOYDUNCAN - PANAMA CITY, FL (TRACKING #797759575108) | 17.72 |
| 7/14/2009 | OVERNIGHT MAIL (E9140 001 ) PACKAGE SENT TO COASTAL SEAFOODS AT INFORMATION NOT SUPPLIED - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498829) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL (E9140 001 ) PACKAGE SENT TO US FOODSERVICE-CA - VISTA, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498840) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL (E914D 001 ) PACKAGE SENT TO ATTN GENERAL COUNSEL AT ALSCO - SAN DIEGO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498851) | 9.68 |
| 7/14/2009 | OVERNIGHT MAIL (E9140 001 ) PACKAGE SENT TO ATTN GENERAL COUNSEL AT LINENS OF THE WEEK - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498862) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL (E9140 001 ) PACKAGE SENT TO CPI-SAGE ETH DENVER LLC - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498873) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL (E9140 001 ) PACKAGE SENT TO CPI SAGE ETH DENVER LLC - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498884) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL (E9140 001 ) PACKAGE SENT TO C/O J KEVIN RYA ESQ AT CPI-SAGE ETH DENVER LLC - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498895) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL (E9140 001 ) PACKAGE SENT TO CPI SAGE ETH DENVER LLC - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498900) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL (E9140 001 ) PACKAGE SENT TO ATTN GENERAL COUNSEL AT UPPERTLAKES FOODS INC - CLOQUET, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498910) | 10.33 |
| 7/14/2009 | OVERNIGHT MAIL (E9140 001 ) PACKAGE SENT TO ATTN GENERAL COUNSEL AT BEN E KEITH FOODS - FORT WORTH, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498921) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL (E9140 001 ) PACKAGE SENT TO ATTN GENERAL COUNSEL AT US FOODSERVICE - COLUMBIA, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351498943) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL (E9140 001 ) PACKAGE SENT TO US FOODSERVICE - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351499023) | 8.69 |
| 7/14/2009 | OVERNIGHT MAIL (E9140 001 ) PACKAGE SENT TO POINTE ORLANDO DEVELOPMENT AT C/O NEW PLAN EXCEL REALTY TRUS - NEW YORK, NY FROM ROSANNA CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351499034) | 9.16 |

Duane Morris
November 6, 2009
Page 125

File# E9140-00002                                              INVOICE# 1522412

| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO TEXAS WORKFORCE COMMISSION - AUSTIN, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791233719741) | 9.16 |
| 7/14/2009 | OVERNIGHT MAIL PACKAGE SENT TO KAITLIN TRINH AT GUGGENHEIM CORPORATE FUNDING - NEW YORK CITY, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108006033) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG SHOPPING CENTERSL.P. AT C/O M.S. MANAGEMENT ASSOCIATES - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156322123) | 6.60 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:DAVID L. POLLACK AT BALLARD SPAHR ANDREWS & INGERS - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108411802) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO IVANHOE CAMBRIDGE AT BRICKELL MAIN STREETLLP - TORONTO, ON FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673202350) | 17.13 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:PROPERTY MANAGER AT BRICKELL MAIN STREETLLLP - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500877088) | 13.91 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO CPI-SAGE ETH DENVERLLC - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500882098) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1700 SEVENTH L.P. AT C/O CLISE PROPERTIES - SEATTLE, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799964364) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO CITY OF SEATTLE - SEATTLE, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800015450) | 19.68 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO WESTIN DALLAS MANAGEMENT CO. - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673209285) | 22.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:MANAGING DIRECTOR AT 1201 F STREETL.L.C. - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423654974) | 21.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:LEASE ADMINISTRATOR AT 1201 F STREETL.L.C. - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156319469) | 21.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1700 SEVENTH L.P. AT C/O CLISE PROPERTIESINC. - SEATTLE, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156321506) | 24.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO PESCO - WINTER HAVEN, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800021136) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:BANKRUPTCY DEPT. AT XCEL ENERGY - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800023698) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - SACRAMENTO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108438636) | 14.80 |

DUANE MORRIS LLP

Duane Morris
November 6, 2009
Page 126

File# E9140-00002                                                    INVOICE# 1522412

| | | |
|---|---|---|
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO CINCINNATI BELL - CINCINNATI, OH FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108461027) | 7.21 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:FINANCE SUPPORT DEPT. AT TIME WARNER CABLE - CHARLOTTE, NC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108470525) | 8.69 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:STEPHEN PRICE - LITIGAT AT WASHINGTON GAS LEGAL DEPT. - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108472068) | 8.69 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO GENERAL COUNSEL AT JJ MCDONNELL & COMPANY - JESSUP, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423652798) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT SYSCO - HOUSTON, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423655054) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO THE WESTIN GALLERIA - DALLAS - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423655250) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO KEANY PRODUCE CO. - HYATTSVILLE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423664688) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE UNITED STATES AT - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423679831) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT C/O BPG PROPERTIESLTD. - MORRISVILLE, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423683293) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT BEN E. KEITH FOODS - FORT WORTH, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423683904) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO CPI-SAGE ETH DENVERLLC - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423684392) | 14.09 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT LINENS OF THE WEEK - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423686270) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO AT&T CORP. C/O REGISTERED AGEN - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181527894) | 6.08 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO PHILADELPHIA GAS WORKS - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181545871) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO PIEDMONT NATURAL GAS - CHARLOTTE, NC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181546010) | 8.69 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO T-MOBILE - BELLEVUE, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181546558) | 9.68 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ALAN BORNSTEIN AT JAMESON BABBITT STITES & LOMBA - SEATTLE, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673193124) | 14.80 |