Duane Morris
November 6, 2009
Page 127

File# E9140-00002                                                          INVOICE# 1522412

| Date | Description | Amount |
|---|---|---|
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO KEVIN D. MCCULLOUGH AT ROCHELLE MCCULLOUGHLLP - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673193319) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO FREDERIC L. RAGUCCI AT SCHULTEROTH & ZABEL LLP - NEW YORK CITY, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673194337) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE UNITED STATES TR - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673194771) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO BANKRUPTCY DIVISION AT SECURITIESEXCHANGE COMMIS - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673200807) | 6.08 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO CB RICHARD ELLIS - BOSTON, MA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673203725) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT PLITT COMPANY - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673205350) | 7.86 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:RETAIL PROPERTY MANAGEM AT DALLAS GALLERIA LIMITED C/O HI - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673209035) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO HELP II LLC SPINNAKER BAY #890 AT C/O STREUEVER BROS. ECCLES & R - BALTIMORE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673209480) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO HELP IILLC AT C/O HARBOR EAST - BALTIMORE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673209675) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO STATE COMPTROLLER OF PUBLIC AC AT REVENUE ACCOUNTING DIVISION - AUSTIN, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673225627) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT SANTA MONICA SEAFOOD - COMPTON, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673250341) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT SAFECO INSURANCE COMPANY OF AM - SEATTLE, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673250650) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF THE COMMONWEALTH - BOSTON, MA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673256637) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF ASSESSMENTS & TA - BALTIMORE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673256924) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:SHERRY AT TIME WARNER CABLE - CINCINNATI, OH FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673282976) | 7.21 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:VERIZON BANKRUPTCY ADMI AT VERIZON - BLOOMINGTON, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673283906) | 6.08 |

Duane Morris
November 6, 2009
Page 128

File# E9140-00002                                                    INVOICE# 1522412

| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO JPMORGAN CHASE BANKNA - BATON ROUGE, LA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156362973) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:MARY BENGTSON AT US BANK - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156363454) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO BALTIMORE GAS & ELECTRIC - BALTIMORE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156365310) | 8.69 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO AARON JOHNSON AT CITIZENS GAS - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156371566) | 6.08 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO CP TELECOM - DULUTH, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156372470) | 8.69 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO KEYSPAN ENERGY C/O NATIONAL GR - SYRACUSE, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156376546) | 8.69 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO QWEST COMMUNICATIONS AT C/O CT CORPORATION - OLYMPIA, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156376590) | 9.68 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:BANKRUPTCY AT SPRINT - OVERLAND PARK, KS FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156377299) | 8.69 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO XO COMMUNICATIONS - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156380192) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECURITIESEXCHANGE COMMIS - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799953735) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1100 PEACHTREE ASSOCIATES AT C/O CARTER - ATLANTA, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799960060) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO CENTER MANAGER AT BILTMORE SHOPPING CENTER PARTN - PHOENIX, AZ FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799960358) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO BILTMORE SHOPPING CENTER PARTN AT C/O MACERICH COMPANY - SANTA MONICA, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799960586) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO PIEDMONT ROW DRIVELLC AT C/O PRINCIPAL REAL ESTATE INVE - DES MOINES, IA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799961696) | 8.82 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: GENERAL COUNSEL AT OPEN TABLEINC. - SAN FRANCISCO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799965350) | 15.22 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO KITE WASHINGTON - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799968040) | 6.60 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ICE MILLER - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799968153) | 6.60 |

Duane Morris
November 6, 2009
Page 129

File# E9140-00002                                                    INVOICE# 1522412

| | | |
|---|---|---|
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:PROPERTY MANAGER AT 580 INVESTORSLLC - CINCINNATI, OH FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799972763) | 8.82 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:CHARLES DAVIDSON AT 580 INVESTORSLLC - MORRISVILLE, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799972899) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:OFFICE OF GENERAL COUNS AT POINTE ORL O DEVELOPMENT COM - NEW YORK, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799989780) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO UPPER LAKE FOODSINC. - CLOQUET, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799992283) | 13.20 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT SPECIALTY PRODUCE - SAN DIEGO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799995352) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT COSTA FRUIT & PRODUCE COMPANY - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799995823) | 13.91 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT LOUISIANA FOODSINC. - HOUSTON, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792799996110) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - OLYMPIA, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800001579) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:THOMAS J. LEANSE AT KATTEN MUCHIN ROSENMAN LLP - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181455755) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:RONALD M. TUCKERESQ. AT SIMON PROPERTY GROUPINC. - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181455880) | 6.60 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO SPECIALTY FINANCE MANAGER AT WELLS FARGO FOOTHILLINC. - SANTA MONICA, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181456100) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO CAMDEN BRICKELL AT INFORMATION NOT SUPPLIED - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181465311) | 13.91 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:DOUGLAS R. S OR AT C/O CLARK REALTY CAPITAL LLC - ARLINGTON, VA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181468104) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:E. STAMAN OGILVIE AT GALLERIA HOTEL VENTURE C/O HIN - HOUSTON, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181470755) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO CENTRO NP LLC REIT 99 - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181475654) | 6.60 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO GASLAMP RETAIL PHASE ONELTD. - SAN DIEGO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181478355) | 14.80 |

Duane Morris
November 6, 2009
Page 130

File# E9140-00002                                                    INVOICE# 1522412

| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:INSOLVENCY DEPT. AT INTERNAL REVENUE SERVICE - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181487474) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO MR. STANLEY R. ALTERMAN AT USAA REAL ESTATE - SAN ANTONIO, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181488312) | 13.91 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO STATE BOARD OF EQUALIZATION - SAN MARCOS, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181513420) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE ATTORNEY GENERAL - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156310987) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO TEXAS WORKFORCE COMMISSION - AUSTIN, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156311137) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO JOHN HANCOCK LIFE INSURANCE CO AT C/O CARTER - ATLANTA, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156317320) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO WALTER D. FISHERJR. AT KENNEDY COVINGTON LOBDELL & HI - CHARLOTTE, NC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156319182) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1201 F STREET LP AT C/O TISHMAN SPEYER - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156319344) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO GALLERIA INVESTORSLP AT C/O UBS REALTY INVESTORS LLC - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156319804) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: LEGAL DEPARTMENT AT HG SHOPPING CENTERS LP C/O SIM - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156321642) | 6.60 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG SHOPPING CENTERS LP - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156321962) | 6.60 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:STEVE SIEGEL AT CENTRO LP LLC - NEW YORK, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156324663) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO TEXAS ALCOHOLIC BEVERAGE COMMI - AUSTIN, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156324870) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:DIRECTOR OF ASSET MGMT. AT KITE WASHINGTON LLC - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156325019) | 6.60 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:TIMOTHY SCANNELL AT BPG PROPERTIESLTD. - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156329643) | 6.60 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT US FOODSERVICE - COLUMBIA, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156348605) | 11.56 |

Duane Morris
November 6, 2009
Page 131

File# E9140-00002                                                INVOICE# 1522412

| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO CPI SAGE ETH DENVER LLC - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156350395) | 12.83 |
|---|---|---|
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT US FOODSERVICE - CA - VISTA, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156351336) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT AMERICAN FOOD SERVICE - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156352218) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF REVENUE - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156357459) | 6.60 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156359050) | 13.01 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO BREMER BANK - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156361793) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:BRIAN TOKARZ AT BANK OF AMERICA - BUFFALO, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156362631) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:DEBRA MURRAY AT FIRST REGIONAL TRUST - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800005346) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO US FOODSERVICE-ORL O - LAKELAND, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800007279) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO BOSTON WATER & SEWER COMMISSIO - BOSTON, MA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800009179) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO MYRNAMOIJICA AT BRIGHTHOUSE - ORLANDO, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800009628) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT COASTAL SEAFOODS - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423687233) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - ATLANTA, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423692335) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE SECRETARY - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423693721) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF REVENUE - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423694522) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO MINNESOTA DEPT. OFEMPLOYMENT AT ECONOMIC DEVELOPMENT - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423695117) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO MINNESOTA DEPARTMENT OF HEALTH - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423695735) | 11.56 |

Duane Morris
November 6, 2009
Page 132

File# E9140-00002                                                           INVOICE# 1522412

| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO CITY OF MINNEAPOLIS - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423696503) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:ANDY SCHEU AT M&I MARSHALL & IISLEY BANK - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423696812) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO COSTA FRUIT & PRODUCE COMPANY - CHARLESTOWN, MA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423697635) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:YOLETTALUSEMI AT SUNTRUST BANK - ORLANDO, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423698653) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO BRIGHTHOUSE C/O ADVANCE NEWHOU - EAST SYRACUSE, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423701057) | 8.69 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO COMCAST - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423707423) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEX MEDIA EASTLLC C/O PANORA - ENGLEWOOD, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423708143) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO DIRECTV - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423708371) | 9.24 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO AM ALEASE AT FLORIDA POWER & LIGHT CO. - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423708853) | 9.24 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO GEORGIA NATURAL GAS - KENNESAW, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423709106) | 8.69 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO INFINITE ENERGY - GAINESVILLE, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423711746) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO NSTAR - WESTWOOD, MA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423712135) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO NATIONAL GRID - SYRACUSE, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423712433) | 8.69 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO KAITLIN TRINH AT GUGGENHEIM CORPORATE FUNDING - NEW YORK CITY, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234098923) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE ATTORNEY GENERAL - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234099356) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ROSE L. ROMERO AT SECURITIES & EXCHANGE COMMISSI - FORT WORTH, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234100170) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO JOHN C. SUMBERGESQ. AT BILZIN SUMBERG DUNN BAENAETC - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234107954) | 13.91 |

Duane Morris
November 6, 2009
Page 133

File# E9140-00002                                                          INVOICE# 1522412

| Date | Description | Amount |
|---|---|---|
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO BRICKMAN 40 COURT LLC AT C/O BRICKMAN ASSOCIATES - NEW YORK CITY, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234108490) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:CENTER MANAGER AT BILTMORE SHOPPING CENTER - PHOENIX, AZ FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234110608) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT JULIUS SILVERTINC. - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234119270) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:PROPERTY MANAGER AT LORING PARK ASSOCIATES LIMITED - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234121260) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO LORING PARK ASSOCIATES LIMITED - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234121671) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ROBERT T. BROUSSEAU AT STUTZMANBROMBERGESSERMAN & - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234131168) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO LAWRENCE V. GELBER AT SCHULTE ROTH & ZABEL LLP - NEW YORK CITY, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234131363) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1100 PEACHTREE STREET ASSOCIAT AT C/O CARTER & ASSOCIATES - ATLANTA, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234132175) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ARIZONA CORPORATION COMMISSION - PHOENIX, AZ FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234157845) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234159080) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF CONSUMER & REGUL - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234159458) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF STATE - BOSTON, MA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234159675) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO MAGGIESHAEFFER AT ALLIED WASTE - MOUNT LAUREL, NJ FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234172650) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATMOS ENERGY - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234173278) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO AVAYA AT RECEIVABLE MANAGEMENT SERVICES - COCKEYSVILLE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234173484) | 8.69 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ROBERT W. CLAUDE AT CENTER POINT ENERGY - HOUSTON, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234180990) | 9.16 |

Duane Morris
November 6, 2009
Page 134

File# E9140-00002                                                        INVOICE# 1522412

| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO TXU ENERGY/BANKRUPTCY - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234191586) | 9.16 |
|---|---|---|
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:BANKRUPTCY DEPT. AT WASTE MANAGEMENT - PHOENIX, AZ FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234192505) | 9.68 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:KAREN JORDAN AT DIMARE FRESH INC. - ARLINGTON, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108379714) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO MELISSA W. R AT SAUL EWING LLP - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108379997) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO JEFFREY C. HAMPTON AT SAUL EWING LLP - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108380096) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO MITCHELL M. BRESQ. AT OTTERBOURGSTEINDLERHOUSTON - NEW YORK, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108381910) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO BRICKELL MAIN STREETLLLP - MIAMI, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108390010) | 13.91 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO HAYDEN JONES AT CARLYLE COURT STREET LLC - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108390833) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ST. JAMES ASSOCIATES JOINT VEN AT ST. JAMES MANAGEMENT OFFICE - PHILADELPHIA, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108393214) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:REBECCA L. OWEN AT CLARK ENTERPRISESINC. - BETHESDA, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108393707) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:MICHAEL BEATTY AT HELP IILLC - BALTIMORE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108397140) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:LEGAL DEPARTMENT AT CENTRO NP LLC - NEW YORK, NY FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108401477) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO GASLAMP PHASE ONELLC - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798108403583) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO CRESCENT RESOURCESLLC - CHARLOTTE, NC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500851261) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:ACCOUNTS RECEIVABLE AT WESTIN GALLERIADALLAS - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500852522) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG GALLERIA IIIIIIL.P. - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500854363) | 6.60 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:ROBERT D. CHAMPION AT CHAMPION GASLAMP LTD. - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500860314) | 14.80 |

Duane Morris
November 6, 2009
Page 135

File# E9140-00002                                                    INVOICE# 1522412

| | | |
|---|---|---|
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:REAL ESTATE NOTICES AT RESCH POLSTER ALPERT & BERGER - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500860818) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO US FOODSERVICE - MINNEAPOLIS, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500878577) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:KEN POSNER AT HYATT CORPORATION - CHICAGO, IL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500878934) | 3.30 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO GASLAMP RETAIL PHASE ONELTD - LOS ANGELES, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500879297) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO C/O J. KEVIN RAYESQ. AT CPI-SAGE ETH DENVERLLC - DENVER, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500881529) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT ALSCO - SAN DIEGO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500882514) | 14.80 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTNGENERAL COUNSEL AT INLSEAFOOD - TUCKER, GA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500882959) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - RALEIGH, NC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500890063) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - HARRISBURG, PA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500890258) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF MINNESOTAATTORNEY AT GENERAL LORI SWANSON - ST. PAUL, MN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500891747) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:YOLETTA LUSEMI AT SUNTRUST BANK - WASHINGTON, DC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500893923) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO LAURIE SPINDLER HUFFMAN AT LINEBARGER GOGGAN BLAIR & SAMP - DALLAS, TX FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500895503) | 12.83 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO A&K WASTE REMOVAL - BOSTON, MA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500895775) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ANDREW B.SCHULWOLFESQ. AT ALBERT & SCHULWOLFLLC - ROCKVILLE, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500895786) | 11.56 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:LEGAL DEPARTMENT AT PROGRESS ENERGY - CLEARWATER, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500907511) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO MICHAEL GRILLO AT METROWASTE - UPPER MARLBORO, MD FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500907875) | 8.69 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO BANKRUPTCYDEPARTMENT AT QWEST COMMUNICATIONS - GRAND JUNCTION, CO FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500907990) | 9.24 |

Duane Morris

November 6, 2009

Page 136

File# E9140-00002                                                          INVOICE# 1522412

| | | |
|---|---|---|
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO MIAMI-DADE WATERSEWER DEP - CORAL GABLES, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791500908139) | 9.24 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO COX COMMUNICATIONS - SAN DIEGO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800015807) | 9.68 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO DUKE ENERGY - CHARLOTTE, NC FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800017041) | 8.69 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO INDIANAPOLIS POWER & LIGHT - INDIANAPOLIS, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800019971) | 6.08 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:STEVEN R. SECRIST AT PUGET SOUND ENERGY - BELLEVUE, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800020368) | 9.68 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO RAYS TRASH SERVICE - CLAYTON, IN FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800020817) | 7.72 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:BANKRUPTCY AT SAN DIEGO GAS & ELECTRIC - SAN DIEGO, CA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800020953) | 9.68 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO RAFAEL SUAZO AT OUC - ORLANDO, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800021077) | 9.16 |
| 7/17/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:ELSE LAWSON AT TECO PEOPLES GAS - TAMPA, FL FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800021125) | 9.16 |
| 7/21/2009 | OVERNIGHT MAIL (E 6821-1 ) PACKAGE SENT TO BRUCE GRUEN AT INFORMATION NOT SUPPLIED - MINNETONKA, MN FROM HOWARD HOFFMANN AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #866351502619) | 31.57 |
| 7/21/2009 | OVERNIGHT MAIL PACKAGE SENT TO THOMAS J. LEANSE AT KATTEN MUCHIN ROSENMAN LLP - LOS ANGELES, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790181886284) | 5.56 |
| 7/21/2009 | OVERNIGHT MAIL PACKAGE SENT TO QWEST COMMUNICATIONS - OLYMPIA, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799423994119) | 9.68 |
| 7/23/2009 | OVERNIGHT MAIL PACKAGE SENT TO IVANHOE CAMBRIDGE AT BRICKELL MAIN STREETLLP - TORONTO, ON FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501410793) | 12.30 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO LEASE ADMINISTRATOR AT 1201 F. STREET LLC - WASHINGTON, DC FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182149909) | 18.69 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ROBERT CHAMPION AT CHAMPION GASLAMP LTD - LOS ANGELES, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673892458) | 14.80 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO MANAGING DIRECTOR FOR WASHINGT AT 1201 F STREETLLC - WASHINGTON, DC FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234795305) | 21.56 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO C/O CONSTRUCTA INC. AT BRICKELL MAIN STREETLLLP - MIAMI, FL FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501412189) | 10.50 |

Duane Morris
November 6, 2009
Page 137

File# E9140-00002                                                    INVOICE# 1522412

| | | |
|---|---|---:|
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE SECRETARY - WASHINGTON, DC FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501427192) | 8.69 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ST JAMES ASSOCIATES - DOUGLAS S AT C/O CLARK REALTY CAPITAL - BETHESDA, MD FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501439553) | 8.69 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO DALLAS GALLERIA LIMITED AT C/O HINES - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156911773) | 12.83 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO BEN BARRON - 1700 SEVENTH LP AT C/O CLISE PROPERTIESINC. - SEATTLE, WA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156912118) | 24.80 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO PREMIER RESTAURANT EQUIPMENT C - MINNEAPOLIS, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792157025657) | 21.56 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT JULIUS SILVERTINC. - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800533843) | 6.08 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO MELISS R/ JEFFREY HAMPTON AT SAUL EWING LLP - PHILADELPHIA, PA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673879266) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO WALTER FISHER AT KENNEDY COVINGTON LOBDELL & HI - CHARLOTTE, NC FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673880237) | 8.69 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN. GENERAL COUNSEL AT OPEN TABLEINC. - SAN FRANCISCO, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800540319) | 10.13 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO TEXAS WORKFORCE COMMISSION - AUSTIN, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800546225) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ACCOUNTS RECEIVABLE AT THE WESTIN GALLERIA - DALLAS - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800553606) | 12.83 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO E.S. OGILVIE GALLERIA HOTEL VE AT C/O HINES - HOUSTON, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800553926) | 12.83 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO WESTIN DALLAS MANAGEMENT CO. - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800554245) | 12.83 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO DIRECTOR OF ASSET MANAGEMENT AT KITE WASHINGTON LLC - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800555881) | 6.60 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO GASLAMP RETAIL PHASE ONELTD. - LOS ANGELES, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800556671) | 14.80 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO GASLAMP PHASE ONELLC - LOS ANGELES, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800556903) | 14.80 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO GASLAMP RETAIL PHASE ONE AT C/O SPECTRUM PROPERTY MANAGEME - SAN DIEGO, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800557060) | 14.80 |

Duane Morris
November 6, 2009
Page 138

File# E9140-00002                                                        INVOICE# 1522412

| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO 580 INVESTORS LLC GENERAL COUN AT C/O BPG PROPERTIES LTD - MORRISVILLE, PA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800558160) | 12.83 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:THOMAS J. LEANSE AT KATTEN MUCHIN ROSENMAN LLP - LOS ANGELES, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109052500) | 9.68 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO STATE BOARD OF EQUALIZATION - SAN MARCOS, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109064341) | 9.68 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO EMILY SASEK AT SUNTRUST BANK - WASHINGTON, DC FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109065153) | 8.69 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT SYSCO - HOUSTON, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109065289) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG SHOPPING CENTERS LP AT C/O SIMON - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424244085) | 6.60 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO KITE WASHINGTON LLC - CHICAGO, IL FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424245909) | 6.08 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO CPI SAGE ETH DENVER LLC AT C/O THE CURTIS - DENVER, CO FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424248003) | 12.83 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO STEVE SIEGEL AT CENTRO LP LLC - NEW YORK, NY FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673890400) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO PROPERTY MANAGER AT 580 INVESTORSLLC - CINCINNATI, OH FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673892804) | 7.21 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO GENERAL COUNSEL AT UPPER LAKES FOODS INC. - CLOQUET, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673954243) | 10.33 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO PROPERTY MANAGER AT 580 INVESTORSLLC - CINCINNATI, OH FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234736681) | 9.96 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO CPI SAGE ETH DENVER LLC - DENVER, CO FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234762336) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO LAURIE SPINDLER HUFFMAN AT LINEBARGER GOGGAN BLAIR & SAMP - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234773756) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT LINENS OF THE WEEK - WASHINGTON, DC FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234774020) | 8.69 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:MARY BENGTSON AT US BANK - MINNEAPOLIS, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234786193) | 8.69 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO STANLEY ALTERMAN AT USAA REAL ESTATE - SAN ANTONIO, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234787524) | 9.24 |

Duane Morris
November 6, 2009
Page 139

File# E9140-00002                                               INVOICE# 1522412

| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO GALLERIA INVESTORS LP AT C/O UBS REALTY INVESTORS - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234795956) | 12.83 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO POINTE ORL O DEVELOPMENT AT C/O NEW PLAN EXCEL REALTY TRUS - NEW YORK, NY FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234798690) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO JOHN C. SUMBERGESQ. AT BILZIN SUMBERG DUNN BAENAETC - MIAMI, FL FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501409892) | 9.24 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:KAREN JORDAN AT DIMARE FRESH INC. - ARLINGTON, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501415340) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT LOUISIANA FOODSINC. - HOUSTON, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501424870) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:CHARLES DAVIDSON AT 580 INVESTORSLLC - MORRISVILLE, PA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800515650) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - ST. PAUL, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182103333) | 8.69 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO DIRECTOR OF ASSET MANAGEMENT AT KITE WASHINGTON LLC - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182129561) | 6.08 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO REVENUE ACCOUNTING DIVISION AT STATE COMPTROLLER OF PUBLIC AC - AUSTIN, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182139735) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN. SPECIALTY FINANCE MANAGE AT WELLS FARGO FOOTHILLINC. - SANTA MONICA, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182144881) | 14.80 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO CENTRO NP LLC REIT 99 - CHICAGO, IL FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182153235) | 6.60 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO REAL ESTATE NOTICES (RMR) AT RESCH POLSTER ALPERT & BERGER - LOS ANGELES, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182155834) | 24.80 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO TEXAS ALCOHOLIC BEVERAGE COMMI - AUSTIN, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182243693) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO MINNESOTA DEPARTMENT OF HEALTH - ST. PAUL, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182244921) | 8.69 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:DAVID L. POLLACK AT BALLARD SPAHR ANDREWS & INGERS - PHILADELPHIA, PA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673843026) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO WILLIAM KAY AT THE COCA-COLA CO. - EAST ROCKAWAY, NY FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673877962) | 11.62 |

Duane Morris
November 6, 2009
Page 140

File# E9140-00002                                                    INVOICE# 1522412

| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO L. GELBER/J. BENTLEY/ M. MEZZA AT SCHULTE ROTH & ZABEL LLP - NEW YORK CITY, NY FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109068542) | 9.16 |
|---|---|---|
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO IKON OFFICE SOLUTIONS - MACON, GA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109070770) | 12.83 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO THE WESTIN GALLERIA - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109075956) | 12.83 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO GENERAL COUNSEL AT BEN E. KEITH FOODS - FORT WORTH, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109141181) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ZEFF A. WEISSESQ. AT ICE MILLER - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109141549) | 6.08 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO (PIEDMONT ROW DEVELOPMENT) AT CRESCENT RESOURCESLLC - CHARLOTTE, NC FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424215413) | 8.69 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO JOHN HANCOCK LIFE INS. AT C/O CARTER - ATLANTA, GA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424221636) | 8.69 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO JPMORGAN CHASE BANKNA - BATON ROUGE, LA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424221989) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT JULIUS SILVERTINC. - PHILADELPHIA, PA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424222161) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO LORING PARK ASSOCIATES LIMITED - MINNEAPOLIS, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424225436) | 8.69 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO CAMDEN BRICKELL - MIAMI, FL FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424239616) | 9.24 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO REBECCA OWEN AT CLARK ENTERPRISES INC. - BETHESDA, MD FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424241546) | 11.56 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - HARRISBURG, PA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501431953) | 8.69 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG SHOPPING CENTERS LP - CHICAGO, IL FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501442262) | 6.60 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO PROPERTY MANAGER AT LORING PARK ASSOCIATES LIMITED - MINNEAPOLIS, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501444015) | 11.56 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO J. WEISS/R. CIAMBRONE/M. OLINS AT DUANE MORRIS LLP - CHICAGO, IL FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501499570) | 8.83 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO SAMUEL M. STRICKLIN AT BRACEWELL & GUILIANI LLP - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501499960) | 11.91 |

Duane Morris
November 6, 2009
Page 141

File# E9140-00002                                                INVOICE# 1522412

| Date | Description | Amount |
|---|---|---|
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO E. LEE MORRIS AT MUNSCH HARDT - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501500556) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO BILTMORE SHOPPING CENTER PARTN AT C/O MACERICH COMPANY - SANTA MONICA, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501502206) | 9.68 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO BRICKMAN 40 COURT LLC AT C/O BRICKMAN ASSOCIATES - NEW YORK CITY, NY FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156881001) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE US TRUSTEE - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156897434) | 9.16 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO CENTER MANAGER AT BILTMORE SHOPPING CENTER PARTN - PHOENIX, AZ FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156909041) | 14.80 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO ST. JAMES ASSOCIATES JOINT VEN AT ST. JAMES MANAGEMENT OFFICE - PHILADELPHIA, PA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156909339) | 12.83 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO KEN POSNER AT HYATT CORPORATION - CHICAGO, IL FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156914257) | 6.60 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO NEAL SHERMAN - PRESIDENT AT THE ADVANTAGE GROUP ENTERPRISE - ROMULUS, NY FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156916488) | 14.65 |
| 7/24/2009 | OVERNIGHT MAIL PACKAGE SENT TO MR. GLENN MASSEY AT THE OCEANAIRE TEXAS RESTAURANT - MINNEAPOLIS, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156916867) | 11.56 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO BILTMORE SHOPPING CENTER AT C/O MACERICH COMPANY - SANTA MONICA, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156908755) | 14.80 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1100 PEACHTREE STREET ASSOCIAT - ATLANTA, GA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424208742) | 18.69 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:ANDY SCHEU AT M&I MARSHALL & IISLEY BANK - MINNEAPOLIS, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156895203) | 18.69 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF ASSESSMENTS & TA - BALTIMORE, MD FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800528009) | 8.69 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF STATE AT DIVISON OF CORPORATIONS - TALLAHASSEE, FL FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800529120) | 9.16 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG SHOPPING CENTERS LP AT C/O M.S. MANAGEMENT ASSOCIATES - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800530763) | 6.08 |

Duane Morris
November 6, 2009
Page 142

File# E9140-00002                                                                 INVOICE# 1522412

| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO GENERAL COUNSEL AT JJ MCDONNELL & COMPANY - JESSUP, MD FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800531645) | 8.69 |
|---|---|---|
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO BREMER BANK - MINNEAPOLIS, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109021213) | 11.44 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ARIZONA CORPORATION COMMISSION - PHOENIX, AZ FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109032037) | 9.68 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT COSTA FRUIT & PRODUCE COMPANY - MIAMI, FL FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109041903) | 9.24 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO KAITLIN TRINH AT GUGGENHEIM CORPORATE FUNDING - NEW YORK CITY, NY FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109046798) | 9.16 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN. GENERAL COUNSEL AT KEANY PRODUCE CO. - HYATTSVILLE, MD FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109052933) | 8.69 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO KEVIN MCCULLOUGH/ SCOTT DEWOLF AT ROCHELLE MCCULLOUGH LLP - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109053355) | 9.16 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE US ATTORNEY - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109057372) | 9.16 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ALAN BORNSTEIN AT JAMESON BABBITT STITES & LOMBA - SEATTLE, WA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234737380) | 12.43 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1201 F. STREET LLC AT C/O TISHMAN SPEYER - WASHINGTON, DC FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234741706) | 11.44 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF MINNESOTA AG LORI SW - ST. PAUL, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234776538) | 11.56 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG GALLERIA IIIIILP - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791234797742) | 6.60 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF CONSUMER & REGUL - WASHINGTON, DC FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501416380) | 8.69 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO BRICKELL MAIN STREETLLLP - MIAMI, FL FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800523934) | 9.24 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO TIMOTHY SCANNELL AT BPG PROPERTIESLTD. - CHICAGO, IL FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182096382) | 8.83 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT AMERICAN FOOD SERVICE - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182107030) | 9.16 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO CITY OF MINNEAPOLIS - MINNEAPOLIS, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182116057) | 8.69 |

Duane Morris
November 6, 2009
Page 143

File# E9140-00002                                                      INVOICE# 1522412

| | | |
|---|---|---|
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:SUZANNE WEINSTEIN AT COASTAL SEAFOODS - MINNEAPOLIS, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182116870) | 8.69 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:DEBRA MURRAY AT FIRST REGIONAL TRUST - LOS ANGELES, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182120781) | 9.68 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE ATTORNEY GENERAL - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182131837) | 9.16 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO RONALDTUCKER AT SIMON PROPERTY GROUPINC. - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182145730) | 6.60 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO CENTRO NP LLC AT C/O CENTRO PROPERTIES GROUP - NEW YORK, NY FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790182153029) | 12.83 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO COSTA FRUIT & PRODUCE COMPANY - CHARLESTOWN, MA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673853531) | 9.16 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO HELP IILLC AT C/O HARBOR EAST - BALTIMORE, MD FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673858842) | 8.69 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:MICHAEL BEATTY AT HELP IILLC - BALTIMORE, MD FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673859091) | 8.69 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:JOHN A. KITEMEMER AT KITE WASHINGTONLLC - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673864918) | 6.08 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO OFFICE OF THE ATTORNEY GENERAL - WASHINGTON, DC FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790673868258) | 8.69 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO E. LEE MORRIS AT MUNSCH HARDT KOPF & HARRP.C. - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109070152) | 12.83 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO BRIAN TOKARZ AT BANK OF AMERICA - BUFFALO, NY FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424193827) | 11.44 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ANDREW B. SCHULWOLF AT ALBERT & SCHULWOLFLLC - ROCKVILLE, MD FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424194179) | 11.44 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO CPI SAGE ETH DENVER LLC - DENVER, CO FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424215961) | 9.16 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF REVENUE - ST. PAUL, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424216979) | 8.69 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO HELP II LLCSPINNAKER BAY 890 AT C/O STRUEVER BROS. ECCLES & RO - BALTIMORE, MD FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424218879) | 8.69 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTNGENERAL COUNSEL AT INLSEAFOOD - TUCKER, GA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424219555) | 8.69 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO MINNESOTA DEPT OF EMPLOYMENT - ST. PAUL, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424226524) | 8.69 |

Duane Morris
November 6, 2009
Page 144

File# E9140-00002                                                    INVOICE# 1522412

| | | |
|---|---|---|
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ROBERT T. BROUSSEAU AT STUTZMANBROMBERGESSERMAN & - DALLAS, TX FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424231155) | 9.16 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT SANTA MONICA SEAFOOD - COMPTON, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424231589) | 9.68 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - ATLANTA, GA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424232574) | 8.69 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT SAFECO INSURANCE COMPANY OF AM - SEATTLE, WA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501430122) | 9.68 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - SACRAMENTO, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501430810) | 9.68 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - RALEIGH, NC FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501431655) | 9.16 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO GENERAL COUNSEL AT ALSCO - SAN DIEGO, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156866917) | 12.43 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1700 SEVENTH LP AT C/O CLISE PROPERTIES - SEATTLE, WA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156878542) | 9.68 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO CPI SAGE ETH DENVER AT CAMPBELL BOHN KILLIN BRITTAN & - DENVER, CO FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156884630) | 9.16 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO DEPARTMENT OF REVENUE - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156886698) | 6.08 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:INSOLVENCY DEPT. AT INTERNAL REVENUE SERVICE - PHILADELPHIA, PA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156889150) | 9.16 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO PIEDMONT ROW DRIVE LLC AT C/O PRINCIPAL REAL ESTATE INVE - DES MOINES, IA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156898761) | 7.21 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN:GENERAL COUNSEL AT PLITT COMPANY - CHICAGO, IL FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156899172) | 6.08 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO JASON POMERANTZ AT PACHULSKISTANGZIEHL & JONE - LOS ANGELES, CA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156899529) | 9.68 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - DENVER, CO FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156900868) | 9.16 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF THE COMMONWEALTH - BOSTON, MA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156901062) | 9.16 |

Duane Morris
November 6, 2009
Page 145

File# E9140-00002                                                           INVOICE# 1522412

| | | |
|---|---|---|
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO SECRETARY OF STATE - OLYMPIA, WA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156901500) | 9.68 |
| 7/25/2009 | OVERNIGHT MAIL PACKAGE SENT TO CENTER MANAGER AT BILTMORE SHOPPING CENTER PARTN - PHOENIX, AZ FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792156908505) | 9.68 |
| 7/27/2009 | OVERNIGHT MAIL PACKAGE SENT TO HAYDEN JONES AT CARLYLE COURT STREETLLC - WASHINGTON, DC FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424521016) | 9.56 |
| 7/27/2009 | OVERNIGHT MAIL PACKAGE SENT TO BRICKMAN 40 COURT LLC AT C/O BRICKMAN ASSOCIATES - NEW YORK CITY, NY FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501718873) | 10.09 |
| 7/28/2009 | OVERNIGHT MAIL PACKAGE SENT TO HELP II LLC AT C/O HARBOR EAST - BALTIMORE, MD FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792800943801) | 11.56 |
| 7/28/2009 | OVERNIGHT MAIL PACKAGE SENT TO BRICKELL MAIN AT STREETLLLP - TORONTO, ON FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424630539) | 12.30 |
| 7/28/2009 | OVERNIGHT MAIL PACKAGE SENT TO HELP II LLCSPINNAKER BAY #89 AT C/O STRUEVER BROS. ECCLES - BALTIMORE, MD FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799424632325) | 11.56 |
| 7/28/2009 | OVERNIGHT MAIL PACKAGE SENT TO KITE WASHINGTONLLC AT ATTN:JOHN A. KITEMEMBER - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791235244031) | 6.60 |
| 7/28/2009 | OVERNIGHT MAIL PACKAGE SENT TO 1201 F STREET LP AT C/O TISHMAN SPEYER - WASHINGTON, DC FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501827790) | 11.56 |
| 7/28/2009 | OVERNIGHT MAIL PACKAGE SENT TO LORING PARK ASSOCIATES AT LIMITED PARTNERSHIP - MINNEAPOLIS, MN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109524834) | 11.56 |
| 7/28/2009 | OVERNIGHT MAIL PACKAGE SENT TO HELP II LLC AT INFORMATION NOT SUPPLIED - BALTIMORE, MD FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792157296070) | 11.56 |
| 7/29/2009 | OVERNIGHT MAIL PACKAGE SENT TO QWEST COMMUNICATIONS - OLYMPIA, WA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798109686033) | 9.68 |
| 7/29/2009 | OVERNIGHT MAIL PACKAGE SENT TO KIM TREFSGER AT COMCAST - PHILADELPHIA, PA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791501984961) | 10.09 |
| 7/31/2009 | OVERNIGHT MAIL PACKAGE SENT TO A&K WASTE REMOVAL - BOSTON, MA FROM ROSANNE CIAMBRONE AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790183028959) | 9.16 |
| 8/5/2009 | OVERNIGHT MAIL PACKAGE SENT TO ANDREW B. SCHULWOLF AT ALBERT & SCHULWOLFLLC - ROCKVILLE, MD FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #798110422030) | 9.03 |
| 8/5/2009 | OVERNIGHT MAIL PACKAGE SENT TO BRICKMAN40 COURT LLC AT C/O BRICKMAN ASSOCIATES - NEW YORK CITY, NY FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799425444499) | 9.52 |

Duane Morris
November 6, 2009
Page 146

File# E9140-00002                                                    INVOICE# 1522412

| Date | Description | Amount |
|------|-------------|-------:|
| 8/5/2009 | OVERNIGHT MAIL PACKAGE SENT TO CARLYLE COURT STREET LLC AT INFORMATION NOT SUPPLIED - WASHINGTON, DC FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799425444720) | 9.03 |
| 8/5/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG SHOPPING CENTERS LP AT INFORMATION NOT SUPPLIED - CHICAGO, IL FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #799425445326) | 6.32 |
| 8/5/2009 | OVERNIGHT MAIL PACKAGE SENT TO IKONFINANCIAL SERVICES AT BANKRUPTCY ADMINISTRATION - MACON, GA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #790675242585) | 9.52 |
| 8/5/2009 | OVERNIGHT MAIL PACKAGE SENT TO IKON OFFICE SOLUTIONS AT C/O RECOVERYBANKRUPCTY GR - MACON, GA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791236144105) | 9.52 |
| 8/5/2009 | OVERNIGHT MAIL PACKAGE SENT TO JACQUELYN KILMER MICHAEL J. PA AT BROWNSTEIN HYATT FARBER SCHREC - DENVER, CO FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791236144311) | 9.52 |
| 8/5/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG SHOPPING CENTERSLP AT C/O M.S. MANAGEMENT ASSOC INC. - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791502640765) | 6.32 |
| 8/5/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG GALLERIAIIIIIIL.P. AT INFORMATION NOT SUPPLIED - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #791502640868) | 6.32 |
| 8/5/2009 | OVERNIGHT MAIL PACKAGE SENT TO ARLENE L. COLEMAN AT COLEMAN & DEMPSEYLLP - ATLANTA, GA FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792158108230) | 9.03 |
| 8/5/2009 | OVERNIGHT MAIL PACKAGE SENT TO HG SHOPPINGCENTERS LP AT C/O SIMON - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792158108469) | 6.32 |
| 8/5/2009 | OVERNIGHT MAIL PACKAGE SENT TO ATTN: RONALD M. TUCKERESQ. AT SIMON PROPERTY GROUPINC. - INDIANAPOLIS, IN FROM MATTHEW OLINS AT DUANE MORRIS LLP - CHICAGO, IL (TRACKING #792158108930) | 6.32 |
| | Total: | $7,437.97 |

| Date | Description | Amount |
|------|-------------|-------:|
| 7/5/2009 | WESTLAW LEGAL RESEARCH CIAMBRONE,ROSEANNE | 696.75 |
| 7/12/2009 | WESTLAW LEGAL RESEARCH CIAMBRONE,ROSEANNE | 624.93 |
| 7/17/2009 | WESTLAW LEGAL RESEARCH CIAMBRONE,ROSEANNE | 183.93 |
| 7/31/2009 | WESTLAW LEGAL RESEARCH CIAMBRONE,ROSEANNE | 340.31 |
| 8/18/2009 | WESTLAW LEGAL RESEARCH CIAMBRONE,ROSEANNE | 306.37 |
| 8/19/2009 | WESTLAW LEGAL RESEARCH CIAMBRONE,ROSEANNE | 146.81 |
| 9/6/2009 | WESTLAW LEGAL RESEARCH CIAMBRONE,ROSEANNE | 381.00 |
| 10/2/2009 | WESTLAW LEGAL RESEARCH CIAMBRONE,ROSEANNE | 408.75 |
| 10/15/2009 | WESTLAW LEGAL RESEARCH CIAMBRONE,ROSEANNE | 279.00 |
| 10/26/2009 | WESTLAW LEGAL RESEARCH CIAMBRONE,ROSEANNE | 142.87 |
| | Total: | $3,510.72 |

| Date | Description | Amount |
|------|-------------|-------:|
| 8/7/2009 | MESSENGER SERVICE OF DUANE MORRIS LLP OF MAIN PO | 155.40 |
| 8/27/2009 | MESSENGER SERVICE OF DUANE MORRIS LLP OF MAIN PO | 35.12 |
| 9/30/2009 | MESSENGER SERVICE | 233.10 |
| 10/31/2009 | MESSENGER SERVICE | 155.40 |

Duane Morris
November 6, 2009
Page 147

File# E9140-00002                                                          INVOICE# 1522412

|  |  |  | Total: | $579.02 |
|---|---|---|---|---|

| 7/7/2009 | AIR TRAVEL - M OLINS TRANSPORTATION ON 7/13/2009 FROM CHICAGO TO DALLAS/FORT WORTH TKT: 75394376 95 | 1,261.20 |
|---|---|---|
| 7/7/2009 | AIR TRAVEL - R CIAMBRONE TRANSPORTATION ON 7/8/2 009 FROM CHICAGO TO DALLAS/FORT WORTH TKT: 75394 3768 | 697.20 |
| 7/7/2009 | AIR TRAVEL - R CIAMBRONE TRANSPORTATION ON 7/13/ 2009 FROM CHICAGO TO DALLAS/FORT WORTH TKT: 7539 4376 | 1,261.20 |
| 7/8/2009 | AIR TRAVEL - RC/CHANGEFIGHTBACKTOCHICAG | 50.00 |
| 7/20/2009 | AIR TRAVEL - J WEISS TRANSPORTATION ON 7/21/2009 FROM CHICAGO TO DALLAS/FORT WORTH TKT: 75401516 66 | 685.20 |
| 7/21/2009 | AIR TRAVEL - R CIAMBRONE TRANSPORTATION ON 7/23/ 2009 FROM CHICAGO TO DALLAS/FORT WORTH TKT: 7540 1516 | 904.20 |
| 7/27/2009 | AIR TRAVEL - M OLINS TRANSPORTATION ON 7/30/2009 FROM CHICAGO TO DALLAS/FORT WORTH TKT: 75401517 91 | 707.20 |
| 7/30/2009 | AIR TRAVEL - R CIAMBRONE TRANSPORTATION ON 8/3/2 009 FROM CHICAGO TO DALLAS/FORT WORTH TKT: 75401 5183 | 914.20 |
| 7/30/2009 | AIR TRAVEL - M OLINS TRANSPORTATION ON 8/3/2009 FROM CHICAGO TO DALLAS/FORT WORTH TKT: 754015183 4 | 914.20 |
| 8/5/2009 | AIR TRAVEL - J WEISS TRANSPORTATION ON 8/11/2009 FROM CHICAGO TO DALLAS/FORT WORTH TKT: 75410529 37 | 558.60 |
| 8/5/2009 | AIR TRAVEL - J WEISS TRANSPORTATION ON 8/12/2009 FROM DALLAS/FORT WORTH TO CHICAGO TKT: 75410529 38 | 253.60 |
| 8/25/2009 | AIR TRAVEL - J WEISS TRANSPORTATION ON 8/31/2009 FROM CHICAGO TO DALLAS/FORT WORTH TKT: 75419756 55 | 595.20 |
| 8/28/2009 | AIR TRAVEL - J WEISS TRANSPORTATION ON 9/1/2009 FROM CHICAGO TO DALLAS/FORT WORTH TKT: 754197570 8 | 20.99 |
| 9/22/2009 | AIR TRAVEL - R CIAMBRONE TRANSPORTATION ON 10/1/ 2009 FROM CHICAGO TO DALLAS/FORT WORTH TKT: 7544 0636 | 826.20 |
| 10/21/2009 | AIR TRAVEL - R CIAMBRONE TRANSPORTATION ON 10/28 /2009 FROM CHICAGO TO DALLAS/FORT WORTH TKT: 754 5679 | 551.20 |
| 10/22/2009 | AIR TRAVEL - R CIAMBRONE TRANSPORTATION ON 11/24 /2009 FROM CHICAGO TO DALLAS/FORT WORTH TKT: 754 6225 | 476.20 |
|  |  | Total: | $10,676.59 |

| 7/31/2009 | TELECOPY | 64.80 |
|---|---|---|
| 10/31/2009 | TELECOPY | 43.60 |
|  | Total: | $108.40 |

| 7/31/2009 | PRINTING & DUPLICATING | 8,526.40 |
|---|---|---|
| 8/31/2009 | PRINTING & DUPLICATING | 7,206.20 |
| 9/30/2009 | PRINTING & DUPLICATING | 4,449.00 |
| 10/31/2009 | PRINTING & DUPLICATING | 1,962.40 |
|  | Total: | $22,144.00 |

| 7/9/2009 | RC/FARES@SMARTCARS/ATTENDCLIENTMEETING | 79.12 |
|---|---|---|
| 7/9/2009 | RC/FARES@SMARTCARS/ATTENDCLIENTMEETING | 79.12 |
| 7/14/2009 | RC/FARES@SMARTCARS/ATTENDCLIENTMEETING | 91.52 |
| 7/14/2009 | RC/FARES@SMARTCARS/ATTENDCLIENTMEETING | 91.52 |
| 7/17/2009 | TAXI FARES IN FORT WORTH TEXAS TO ATTEND COURT HEARING 7/8 | 116.00 |
| 7/24/2009 | RC/FARES@SMARTCARS/ATTENDMEETING | 79.12 |
| 7/24/2009 | RC/FARES@COVENANT/ATTENDMEETING | 140.00 |
| 7/24/2009 | RC/FARES@SMARTCARS/ATTENDMEETING | 79.12 |
| 7/30/2009 | TAXI FARES ATTEND COURT HEARING IN FT WORTH, TX. | 55.00 |

Duane Morris
November 6, 2009
Page 148

File# E9140-00002                                                    INVOICE# 1522412

| 8/4/2009 | RC/FARES@SMARTCARS/ATTENDCOURTHEARING | 97.72 |
| 8/4/2009 | RC/LODGING@DALLASADOLPHUS/TRAVELTO&FROMCOURTHEARING*M.OLINS | 146.05 |
| 8/4/2009 | RC/FARES@AMERICANAIRLINES/TRAVELTO&FROMCOURTHEARING*M.OLINS | 15.00 |
| 8/5/2009 | RC/FARES@SMARTCARS/TRAVELTO&FROMCOURTHEARING*M.O LINS | 79.12 |
| 8/5/2009 | RC/FEE@LOGICLINK/TRAVELTO&FROMCOURTHEARING*M.OLI NS | 18.62 |
| 8/6/2009 | RC/FEE@LOGICLINK/TRAVELTO&FROMCOURTHEARING*M.OLI NS | 46.55 |
| 8/12/2009 | TRAVEL AWAY FROM HOME EXPENSES TO TRAVEL TO DALLAS FOR LEASE REJECTION HEARING, COMMITTEE FORMATION 6/21 | 260.16 |
| 8/13/2009 | RC/FARES@SMARTCARS/TRAVELTO&FROMCOURTHEARING*M.O LINS | 97.72 |
| 8/14/2009 | TAXI FARES CAB FARE FROM O'HARE TO HOME 8/04 | 39.00 |
| 8/14/2009 | TRAVEL - CAB FARE TO LOCAL COUNSEL'S OFFICE AND CAB FARE FROM AIRPORT TO HOTEL 8/3 | 67.00 |
| 8/14/2009 | OUT-OF-TOWN TRAVEL CAB FARES FROM AIRPORT TO BRACEWELL & GUILIANI ($50), AND BACK TO AIRPORT ($52) AND CAB FARES FROM HOME TO O'HARE AIRPORT ($41)  AND O'HARE AIRPORT TO HOME ($41) | 184.00 |
| 8/15/2009 | RC/FARES@COVENANTSEDAN/ATTENDCOURTHEARING*M.OLIN S | 70.00 |
| 9/2/2009 | MEETING EXPENSE TRAVEL TO DALLAS, TX FR MEETING WITH CREDITORS COMMITTEE | 402.50 |
| 9/16/2009 | TAXI FARES CAB/CAR SERVICE RE TRAVEL TO DALLAS FOR OMNIBUS HEARING. | 258.55 |

Total:     $2,592.51

TOTAL DISBURSEMENTS          $52,263.93

| NO. | NAME | CLASS | HOURS | RATE | VALUE |
|-----|------|-------|-------|------|-------|
| 00353 | LR OLSHIN | PARTNER | 1.90 | 605.00 | 1,149.50 |
| 02158 | LI DAVIDSON | PARTNER | 1.70 | 575.00 | 977.50 |
| 02490 | SR KAMINSKI | PARTNER | 0.50 | 560.00 | 280.00 |
| 02563 | MA WITT | PARTNER | 2.60 | 495.00 | 1,287.00 |
| 02615 | J ZIMRING | PARTNER | 0.40 | 410.00 | 164.00 |
| 02735 | LJ KOTLER | PARTNER | 1.70 | 550.00 | 935.00 |
| 02813 | R CIAMBRONE | PARTNER | 362.80 | 560.00 | 203,168.00 |
| 02982 | D KAUFMAN | PARTNER | 83.00 | 610.00 | 50,630.00 |
| 03195 | SA GOLDBERG | PARTNER | 27.60 | 465.00 | 12,834.00 |
| 04376 | NO ISAACSON | PARTNER | 53.90 | 435.00 | 23,446.50 |
| 04429 | JR WEISS | PARTNER | 257.80 | 670.00 | 172,726.00 |
| 04210 | J LONG | SPECIAL COUNSEL | 10.20 | 310.00 | 3,162.00 |
| 03163 | SL ROSS | ASSOCIATE | 0.30 | 340.00 | 102.00 |
| 03364 | DA LOOS | ASSOCIATE | 0.60 | 430.00 | 258.00 |
| 03577 | ME HOFFMAN | ASSOCIATE | 221.00 | 325.00 | 71,825.00 |
| 04079 | GP DUFFY | ASSOCIATE | 38.30 | 365.00 | 13,979.50 |
| 05550 | MA OLINS | ASSOCIATE | 467.80 | 390.00 | 182,442.00 |
| 02201 | T PATTERSON | PARALEGAL | 1.70 | 270.00 | 459.00 |
| 02279 | BA GRUPPO | PARALEGAL | 9.50 | 290.00 | 2,755.00 |
| 02334 | LE STOLZ | PARALEGAL | 5.40 | 260.00 | 1,404.00 |
| 02391 | SA BODIE | PARALEGAL | 20.50 | 255.00 | 5,227.50 |
| 03219 | CP VERNON | PARALEGAL | 14.50 | 220.00 | 3,190.00 |
| 03725 | LM MCDOWELL | PARALEGAL | 31.40 | 275.00 | 8,635.00 |
| 05250 | L D BONNER | PARALEGAL | 1.80 | 280.00 | 504.00 |
| | | | 1,616.90 | | $761,540.50 |